# Exhibit A

| Transferee | Dollar Amount | Exhibit Reference |
|---|---|---|
| McKesson Medical and/or McKesson Minnesota | $3,434,746.98 | A-1 |
| Reckitt | $16,590,588.90 | A-2 |
| RB HyHo | $7,661,163.60 | A-3 |
| Mead Johnson | $2,502,581.26 | A-4 |
| Quality King | $20,474,171.33 | A-5 |
| Quality Fragrance | $8,292,876.90 | A-6 |
| Pro's Choice | $983,841.49 | A-7 |
| Ultra | $8,131,013.22 | A-8 |
| Sealed Air | $448,696.21 | A-9 |
| APS | $259,725.56 | A-10 |
| Emerson Healthcare | $1,843,243.91 | A-11 |
| Total: | $70,622,649.36 | |



2600 Eagan Woods Dr, Suite 400          60 East 42nd Street, 46th Floor
St. Paul, MN 55121                      New York, NY 10165
651-406-9665                            212-267-7342

Defendant:          **McKesson Corporation d/b/a McKesson Medical and McKesson Medical-Surgical Minnesota Supply Inc.**
Bankruptcy Case:    **Packable Holdings, LLC**
Preference Period:  **Aug 27, 2021 - Aug 28, 2022**

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/9/2021 | 12/9/2021 | $25,367.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500002074 | $116,367.47 | 8/1/2022 | Invoices Dated: 1/30/2022 | 1/30/2022 | $16,153.86 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500002074 | $116,367.47 | 8/1/2022 | Invoices Dated: 1/31/2022 | 1/31/2022 | $25,295.65 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500002074 | $116,367.47 | 8/1/2022 | Invoices Dated: 2/1/2022 | 2/1/2022 | $16,276.62 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500002074 | $116,367.47 | 8/1/2022 | Invoices Dated: 2/2/2022 | 2/2/2022 | $12,489.51 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000301 | $235,089.43 | 1/10/2022 | Invoices Dated: 12/4/2021 | 12/4/2021 | $235,089.43 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/5/2021 | 12/5/2021 | $33,220.01 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/2/2021 | 12/2/2021 | $132.73 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/3/2021 | 12/3/2021 | $54.02 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/4/2021 | 12/4/2021 | $3,636.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/6/2021 | 12/6/2021 | $46,044.43 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/20/2021 | 12/20/2021 | $26,015.27 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/8/2021 | 12/8/2021 | $35,578.29 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500002074 | $116,367.47 | 8/1/2022 | Invoices Dated: 1/26/2022 | 1/26/2022 | $8,770.71 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/10/2021 | 12/10/2021 | $18,813.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/11/2021 | 12/11/2021 | $3,185.11 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 11/21/2012 | 11/21/2012 | $253.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/12/2021 | 12/12/2021 | $29,069.34 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/14/2021 | 12/14/2021 | $31,319.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/13/2021 | 12/13/2021 | $42,854.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/15/2021 | 12/15/2021 | $21,485.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/16/2021 | 12/16/2021 | $24,859.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/17/2021 | 12/17/2021 | $17,528.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/18/2021 | 12/18/2021 | $2,995.45 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/1/2021 | $4,455.40 | 10/1/2021 | Invoices Dated: 9/27/2021 | 9/27/2021 | $4,455.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/7/2021 | 12/7/2021 | $7,199.53 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001897 | $116,367.47 | 7/18/2022 | Invoices Dated: 1/18/2022 | 1/18/2022 | $25,793.86 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/15/2021 | $114,153.94 | 10/15/2021 | Invoices Dated: 9/11/2021 | 9/11/2021 | $114,153.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/22/2021 | $105,652.47 | 10/22/2021 | Invoices Dated: 9/18/2021 | 9/18/2021 | $105,652.47 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $258,633.87 | 10/29/2021 | Invoices Dated: 9/25/2021 | 9/25/2021 | $115,167.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $258,633.87 | 10/29/2021 | Invoices Dated: 10/2/2021 | 10/2/2021 | $143,466.17 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $36,228.44 | 10/8/2021 | Invoices Dated: 9/4/2021 | 9/4/2021 | $36,228.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001812 | $116,376.47 | 7/7/2022 | Invoices Dated: 12/26/2021 | 12/26/2021 | $23.09 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001812 | $116,376.47 | 7/7/2022 | Invoices Dated: 1/12/2022 | 1/12/2022 | $30,040.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001812 | $116,376.47 | 7/7/2022 | Invoices Dated: 1/13/2022 | 1/13/2022 | $29,870.53 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001812 | $116,376.47 | 7/7/2022 | Invoices Dated: 1/14/2022 | 1/14/2022 | $20,626.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001812 | $116,376.47 | 7/7/2022 | Invoices Dated: 1/15/2022 | 1/15/2022 | $5,093.78 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001812 | $116,376.47 | 7/7/2022 | Invoices Dated: 1/16/2022 | 1/16/2022 | $24,965.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500002074 | $116,367.47 | 8/1/2022 | Invoices Dated: 1/29/2022 | 1/29/2022 | $3,372.87 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001897 | $116,367.47 | 7/18/2022 | Invoices Dated: 1/17/2022 | 1/17/2022 | $33,991.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500002074 | $116,367.47 | 8/1/2022 | Invoices Dated: 1/28/2022 | 1/28/2022 | $16,344.45 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001897 | $116,367.47 | 7/18/2022 | Invoices Dated: 1/19/2022 | 1/19/2022 | $28,415.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001897 | $116,367.47 | 7/18/2022 | Invoices Dated: 1/20/2022 | 1/20/2022 | $23,440.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001897 | $116,367.47 | 7/18/2022 | Invoices Dated: 1/21/2022 | 1/21/2022 | $4,698.41 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001981 | $116,367.47 | 7/25/2022 | Invoices Dated: 1/22/2022 | 1/22/2022 | $4,608.17 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001981 | $116,367.47 | 7/25/2022 | Invoices Dated: 1/21/2022 | 1/21/2022 | $17,639.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001981 | $116,367.47 | 7/25/2022 | Invoices Dated: 1/23/2022 | 1/23/2022 | $23,226.69 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001981 | $116,367.47 | 7/25/2022 | Invoices Dated: 1/26/2022 | 1/26/2022 | $13,213.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001981 | $116,367.47 | 7/25/2022 | Invoices Dated: 1/24/2022 | 1/24/2022 | $36,114.97 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001981 | $116,367.47 | 7/25/2022 | Invoices Dated: 1/25/2022 | 1/25/2022 | $21,564.90 |

McKesson Corporation d/b/a McKesson Medical and McKesson Medical-Surgical Minnesota Supply Inc. (2272538)
Bankruptcy Case: Packable Holdings, LLC

Jul 18, 2023                    Exhibit A-1                    P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500002074 | $116,367.47 | 8/1/2022 | Invoices Dated: 1/27/2022 | 1/27/2022 | $17,650.91 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/21/2021 | 12/21/2021 | $18,697.63 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001812 | $116,376.47 | 7/7/2022 | Invoices Dated: 1/17/2022 | 1/17/2022 | $5,731.38 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000003703 | $187,066.02 | 12/10/2021 | Invoices Dated: 10/30/2021 | 10/30/2021 | $17,251.71 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002590 | $375,052.67 | 2/4/2022 | Invoices Dated: 1/2/2022 | 1/2/2022 | $51,718.41 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002590 | $375,052.67 | 2/4/2022 | Invoices Dated: 1/3/2022 | 1/3/2022 | $42,284.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002590 | $375,052.67 | 2/4/2022 | Invoices Dated: 1/4/2022 | 1/4/2022 | $37,266.49 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002590 | $375,052.67 | 2/4/2022 | Invoices Dated: 1/5/2022 | 1/5/2022 | $27,175.91 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002590 | $375,052.67 | 2/4/2022 | Invoices Dated: 1/6/2022 | 1/6/2022 | $29,730.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002590 | $375,052.67 | 2/4/2022 | Invoices Dated: 1/7/2022 | 1/7/2022 | $21,454.67 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002590 | $375,052.67 | 2/4/2022 | Invoices Dated: 1/8/2022 | 1/8/2022 | $5,351.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002590 | $375,052.67 | 2/4/2022 | Invoices Dated: 1/9/2022 | 1/9/2022 | $34,632.93 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002590 | $375,052.67 | 2/4/2022 | Invoices Dated: 1/10/2022 | 1/10/2022 | $39,738.85 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002590 | $375,052.67 | 2/4/2022 | Invoices Dated: 1/11/2022 | 1/11/2022 | $30,195.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 12/19/2021 | 12/19/2021 | $30,030.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002982 | $92,808.87 | 12/3/2021 | Invoices Dated: 11/6/2021 | 11/6/2021 | $92,808.87 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002590 | $375,052.67 | 2/4/2022 | Invoices Dated: 12/30/2021 | 12/30/2021 | $21,545.37 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000003703 | $187,066.02 | 12/10/2021 | Invoices Dated: 11/12/2021 | 11/12/2021 | $169,814.31 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000004280 | $195,367.92 | 12/17/2021 | Invoices Dated: 11/20/2021 | 11/20/2021 | $195,367.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000005032 | $141,467.43 | 12/28/2021 | Invoices Dated: 11/26/2021 | 11/26/2021 | $141,467.43 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/10/2021 | $15,241.47 | 9/10/2021 | Invoices Dated: 8/14/2021 | 8/14/2021 | $15,241.47 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $490.29 | 9/17/2021 | Invoices Dated: 8/21/2021 | 8/21/2021 | $490.29 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/24/2021 | $1,549.83 | 9/24/2021 | Invoices Dated: 8/28/2021 | 8/28/2021 | $1,549.83 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/3/2021 | $183,435.02 | 9/3/2021 | Invoices Dated: 7/31/2021 | 7/31/2021 | $90,187.12 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/3/2021 | $183,435.02 | 9/3/2021 | Invoices Dated: 8/7/2021 | 8/7/2021 | $93,247.90 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/12/2021 | $101,158.64 | 11/12/2021 | Invoices Dated: 10/16/2021 | 10/16/2021 | $101,158.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/19/2021 | $102,182.54 | 11/19/2021 | Invoices Dated: 10/23/2021 | 10/23/2021 | $102,182.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/29/2021 | $112,182.42 | 11/29/2021 | Invoices Dated: 10/30/2021 | 10/30/2021 | $112,182.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002590 | $375,052.67 | 2/4/2022 | Invoices Dated: 12/31/2021 | 12/31/2021 | $1,425.12 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/22/2021 | 12/22/2021 | $22,493.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000682 | $418,386.06 | 1/14/2022 | Invoices Dated: 11/30/2021 | 11/30/2021 | $45.95 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/7/2021 | 12/7/2021 | $27,914.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/5/2021 | 12/5/2021 | $18.38 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/6/2021 | 12/6/2021 | $82.53 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/8/2021 | 12/8/2021 | $11.69 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/9/2021 | 12/9/2021 | $149.49 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/12/2021 | 12/12/2021 | $11.69 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/13/2021 | 12/13/2021 | $46.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/14/2021 | 12/14/2021 | $63.27 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/16/2021 | 12/16/2021 | $11.69 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/17/2021 | 12/17/2021 | $105.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002590 | $375,052.67 | 2/4/2022 | Invoices Dated: 1/1/2022 | 1/1/2022 | $6,841.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/20/2021 | 12/20/2021 | $124.90 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002590 | $375,052.67 | 2/4/2022 | Invoices Dated: 12/29/2021 | 12/29/2021 | $25,613.79 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/21/2021 | 12/21/2021 | $57.12 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/23/2021 | 12/23/2021 | $16,011.37 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/25/2021 | 12/25/2021 | $60.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/26/2021 | 12/26/2021 | $27,816.34 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/28/2021 | 12/28/2021 | $30,974.35 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/27/2021 | 12/27/2021 | $45,094.49 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/24/2021 | 12/24/2021 | $1,174.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002590 | $375,052.67 | 2/4/2022 | Invoices Dated: 12/15/2021 | 12/15/2021 | $11.49 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002590 | $375,052.67 | 2/4/2022 | Invoices Dated: 12/16/2021 | 12/16/2021 | $31.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002590 | $375,052.67 | 2/4/2022 | Invoices Dated: 12/20/2021 | 12/20/2021 | $34.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $116,316.11 | 11/5/2021 | Invoices Dated: 10/9/2021 | 10/9/2021 | $116,316.11 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001330 | $172,349.26 | 1/21/2022 | Invoices Dated: 12/19/2021 | 12/19/2021 | $126.52 |

**Totals:**    **25 transfer(s),**    **$3,434,746.98**

McKesson Corporation d/b/a McKesson Medical and McKesson Medical-Surgical Minnesota Supply Inc. (2272538)
Bankruptcy Case: Packable Holdings, LLC
Jul 18, 2023      Exhibit A-1      P. 5



2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **RB Health USA LLC** |
| Bankruptcy Case: | **Packable Holdings, LLC** |
| Preference Period: | **Aug 27, 2021 - Aug 28, 2022** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196914 | 8/21/2021 | $13,375.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $18,577.93 | 11/10/2021 | 2100210179 | 10/6/2021 | $2,519.99 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $18,577.93 | 11/10/2021 | 2100209449 | 10/4/2021 | $16,057.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $402,885.00 | 11/19/2021 | 2100213391 | 10/19/2021 | $71,820.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $402,885.00 | 11/19/2021 | 2100213390 | 10/19/2021 | $331,065.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/24/2021 | $89,434.90 | 9/24/2021 | 2100198027 | 8/25/2021 | $1,169.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/24/2021 | $89,434.90 | 9/24/2021 | 2100198026 | 8/25/2021 | $17,339.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/24/2021 | $89,434.90 | 9/24/2021 | 2100197156 | 8/23/2021 | $31,742.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/24/2021 | $89,434.90 | 9/24/2021 | 051921 - Missing Promo Allowance | 9/9/2021 | $39,183.58 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:150000129 | $2,158,281.50 | 5/12/2022 | 2100246205 | 2/17/2022 | $17,217.71 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196915 | 8/21/2021 | $5,319.36 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/1/2021 | $580,791.10 | 12/1/2021 | 2100216652 | 10/29/2021 | $320,569.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196913 | 8/21/2021 | $15,718.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196912 | 8/21/2021 | $37,133.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196911 | 8/21/2021 | $9,122.34 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196910 | 8/21/2021 | $80,326.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196909 | 8/21/2021 | $18,514.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196908 | 8/21/2021 | $96,096.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196875 | 8/21/2021 | $23,395.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196874 | 8/21/2021 | $34,980.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196873 | 8/21/2021 | $75,972.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196916 | 8/21/2021 | $7,503.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:150000129 7 | $2,158,281.50 | 5/12/2022 | 2100240019 | 1/28/2022 | $19,301.63 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT(PPL):9/3/202 1 | $56,164.00 | 9/3/2021 | 2100188560 | 7/23/2021 | $4,267.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:150000129 7 | $2,158,281.50 | 5/12/2022 | 2100242714 | 2/7/2022 | $30,488.98 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:150000129 7 | $2,158,281.50 | 5/12/2022 | 2100242713 | 2/7/2022 | $12,842.09 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:150000129 7 | $2,158,281.50 | 5/12/2022 | 2100242237 | 2/4/2022 | $37,911.37 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:150000129 7 | $2,158,281.50 | 5/12/2022 | 2100240975 | 1/31/2022 | $138,190.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:150000129 7 | $2,158,281.50 | 5/12/2022 | 2100240058 | 1/29/2022 | $45,459.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:150000129 7 | $2,158,281.50 | 5/12/2022 | 2100240057 | 1/29/2022 | $149,026.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:150000129 7 | $2,158,281.50 | 5/12/2022 | 2100240056 | 1/29/2022 | $103,371.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001297 | $2,158,281.50 | 5/12/2022 | 2100240055 | 1/29/2022 | $71,846.22 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/1/2021 | $580,791.10 | 12/1/2021 | 2100216650 | 10/29/2021 | $109,289.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001297 | $2,158,281.50 | 5/12/2022 | 2100240020 | 1/28/2022 | $62,389.19 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/1/2021 | $580,791.10 | 12/1/2021 | 2100216651 | 10/29/2021 | $64,233.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001297 | $2,158,281.50 | 5/12/2022 | 2100240018 | 1/28/2022 | $410.35 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001297 | $2,158,281.50 | 5/12/2022 | 2100240017 | 1/28/2022 | $171,867.87 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001297 | $2,158,281.50 | 5/12/2022 | 2100240016 | 1/28/2022 | $19,808.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001297 | $2,158,281.50 | 5/12/2022 | 2100238630 | 1/25/2022 | $73,892.55 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001297 | $2,158,281.50 | 5/12/2022 | 2100238629 | 1/25/2022 | $80,624.21 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001297 | $2,158,281.50 | 5/12/2022 | 2100238628 | 1/25/2022 | $84,982.63 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001297 | $2,158,281.50 | 5/12/2022 | 2100238626 | 1/25/2022 | $288,288.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/1/2021 | $580,791.10 | 12/1/2021 | 2100216653 | 10/29/2021 | $86,699.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196797 | 8/20/2021 | $77,342.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001297 | $2,158,281.50 | 5/12/2022 | 2100240021 | 1/28/2022 | $53,479.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,589,542.06 | 10/22/2021 | 2100205647 | 9/22/2021 | $64,856.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196872 | 8/21/2021 | $116,280.12 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $1,132,874.75 | 10/29/2021 | 2100208573 | 9/30/2021 | $56,312.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $1,132,874.75 | 10/29/2021 | 2100208572 | 9/30/2021 | $39,450.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $1,132,874.75 | 10/29/2021 | 2100207723 | 9/28/2021 | $279,011.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $1,132,874.75 | 10/29/2021 | 2100207722 | 9/28/2021 | $17,537.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $1,132,874.75 | 10/29/2021 | 2100207721 | 9/28/2021 | $10,512.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,589,542.06 | 10/22/2021 | 2100206097 | 9/23/2021 | $366,135.12 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,589,542.06 | 10/22/2021 | 2100206096 | 9/23/2021 | $135,112.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,589,542.06 | 10/22/2021 | 2100206095 | 9/23/2021 | $67,906.73 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $1,132,874.75 | 10/29/2021 | 2100208856 | 9/30/2021 | $26,560.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,589,542.06 | 10/22/2021 | 2100205648 | 9/22/2021 | $100,479.57 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $1,132,874.75 | 10/29/2021 | 2100208857 | 9/30/2021 | $21,448.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,589,542.06 | 10/22/2021 | 2100205646 | 9/22/2021 | $142,517.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,589,542.06 | 10/22/2021 | 2100205645 | 9/22/2021 | $55,413.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,589,542.06 | 10/22/2021 | 2100205644 | 9/22/2021 | $4,968.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,589,542.06 | 10/22/2021 | 2100205643 | 9/22/2021 | $396,796.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,589,542.06 | 10/22/2021 | 2100205642 | 9/22/2021 | $217,963.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/1/2021 | $118,544.40 | 10/1/2021 | 2100201198 | 9/3/2021 | $118,544.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT(PPL):9/3/2021 | $56,164.00 | 9/3/2021 | 2100189112 | 7/26/2021 | $10,656.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT(PPL):9/3/2021 | $56,164.00 | 9/3/2021 | 2100188562 | 7/23/2021 | $12,040.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT(PPL):9/3/2021 | $56,164.00 | 9/3/2021 | 2100188561 | 7/23/2021 | $29,199.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,589,542.06 | 10/22/2021 | 2100206094 | 9/23/2021 | $37,392.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $238,277.10 | 9/10/2021 | 2100190563 | 7/30/2021 | $7,194.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:150000129 7 | $2,158,281.50 | 5/12/2022 | 2100246206 | 2/17/2022 | $130,584.43 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196796 | 8/20/2021 | $53,016.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196795 | 8/20/2021 | $33,648.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196794 | 8/20/2021 | $62,620.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196793 | 8/20/2021 | $52,480.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100195227 | 8/16/2021 | $8,033.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100192943 | 8/7/2021 | $12,520.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100190567 | 7/30/2021 | $40,000.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100190566 | 7/30/2021 | $88,463.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $1,132,874.75 | 10/29/2021 | 2100208574 | 9/30/2021 | $42,237.78 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $238,277.10 | 9/10/2021 | 2100190564 | 7/30/2021 | $228,671.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $967,386.48 | 9/17/2021 | 2100196798 | 8/20/2021 | $5,522.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:8/27/2021 | $51,304.98 | 8/27/2021 | 2100187897 | 7/21/2021 | $47,493.87 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:8/27/2021 | $51,304.98 | 8/27/2021 | 2100187896 | 7/21/2021 | $3,811.11 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $1,132,874.75 | 10/29/2021 | 2100209126 | 10/1/2021 | $269,429.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $1,132,874.75 | 10/29/2021 | 2100209125 | 10/1/2021 | $108,823.43 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $1,132,874.75 | 10/29/2021 | 2100208862 | 9/30/2021 | $2,004.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $1,132,874.75 | 10/29/2021 | 2100208861 | 9/30/2021 | $32,194.26 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $1,132,874.75 | 10/29/2021 | 2100208860 | 9/30/2021 | $11,755.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $1,132,874.75 | 10/29/2021 | 2100208859 | 9/30/2021 | $208,555.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $1,132,874.75 | 10/29/2021 | 2100208858 | 9/30/2021 | $7,040.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $238,277.10 | 9/10/2021 | 2100190565 | 7/30/2021 | $2,410.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000508 5 | $2,076,920.46 | 12/28/2021 | 2100220643 | 11/15/2021 | $305,683.47 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000508 5 | $2,076,920.46 | 12/28/2021 | 2100221907 | 11/19/2021 | $31,389.59 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000508 5 | $2,076,920.46 | 12/28/2021 | 2100221523 | 11/18/2021 | $39,349.62 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000508 5 | $2,076,920.46 | 12/28/2021 | 2100220651 | 11/15/2021 | $2,253.05 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000508 5 | $2,076,920.46 | 12/28/2021 | 2100220650 | 11/15/2021 | $6,146.81 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000508 5 | $2,076,920.46 | 12/28/2021 | 2100220649 | 11/15/2021 | $38,683.91 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000508 5 | $2,076,920.46 | 12/28/2021 | 2100220648 | 11/15/2021 | $21,277.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000508 5 | $2,076,920.46 | 12/28/2021 | 2100220647 | 11/15/2021 | $17,981.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000508 5 | $2,076,920.46 | 12/28/2021 | 2100220646 | 11/15/2021 | $97,033.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:150000129 7 | $2,158,281.50 | 5/12/2022 | 2100246204 | 2/17/2022 | $33,007.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000508 5 | $2,076,920.46 | 12/28/2021 | 2100220644 | 11/15/2021 | $366,623.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000508 5 | $2,076,920.46 | 12/28/2021 | 2100225074 | 11/30/2021 | $121.29 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000508 5 | $2,076,920.46 | 12/28/2021 | 2100220575 | 11/15/2021 | $70,594.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005085 | $2,076,920.46 | 12/28/2021 | 2100220574 | 11/15/2021 | $172,697.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005085 | $2,076,920.46 | 12/28/2021 | 2100220573 | 11/15/2021 | $28,769.31 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005085 | $2,076,920.46 | 12/28/2021 | 2100220572 | 11/15/2021 | $1,570.57 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005085 | $2,076,920.46 | 12/28/2021 | 2100220571 | 11/15/2021 | $42,828.11 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005085 | $2,076,920.46 | 12/28/2021 | 2100220570 | 11/15/2021 | $11,439.82 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005085 | $2,076,920.46 | 12/28/2021 | 2100220569 | 11/15/2021 | $15,848.38 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005085 | $2,076,920.46 | 12/28/2021 | 2100220568 | 11/15/2021 | $82,101.23 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005085 | $2,076,920.46 | 12/28/2021 | 2100220111 | 11/12/2021 | $39,967.79 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005085 | $2,076,920.46 | 12/28/2021 | 2100220645 | 11/15/2021 | $73,910.95 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000008970 | $243,678.38 | 7/12/2022 | 2100276721 | 6/10/2022 | $34,762.62 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:7/20/2022 | $630,004.98 | 7/20/2022 | 2100279875 | 6/21/2022 | $130,004.98 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:7/20/2022 | $630,004.98 | 7/20/2022 | 2100250903 | 3/6/2022 | $296,591.46 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:7/20/2022 | $630,004.98 | 7/20/2022 | 2100250902_2 | 3/6/2022 | $203,408.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:6/23/2022 | $562,466.46 | 6/23/2022 | 2100272665 | 5/26/2022 | $254,790.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:6/23/2022 | $562,466.46 | 6/23/2022 | 2100272577 | 5/25/2022 | $34,208.01 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:6/23/2022 | $562,466.46 | 6/23/2022 | 2100272576 | 5/25/2022 | $39,723.01 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:6/23/2022 | $562,466.46 | 6/23/2022 | 2100246921 | 2/21/2022 | $814.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:6/23/2022 | $562,466.46 | 6/23/2022 | 2100246513 | 2/18/2022 | $4,566.35 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:6/23/2022 | $562,466.46 | 6/23/2022 | 2100246511 | 2/18/2022 | $228,364.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005085 | $2,076,920.46 | 12/28/2021 | 2100224246 | 11/29/2021 | $34,970.99 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000009648 | $15,534.77 | 7/26/2022 | 2100280727 | 6/25/2022 | $15,534.77 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005085 | $2,076,920.46 | 12/28/2021 | 2100225025 | 11/30/2021 | $575,418.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000008970 | $243,678.38 | 7/12/2022 | 2100276720 | 6/10/2022 | $40,789.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000008970 | $243,678.38 | 7/12/2022 | 2100272664 | 5/26/2022 | $168,126.37 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000008703 | $11,803.35 | 7/6/2022 | 2100273776 | 5/30/2022 | $340.83 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000008703 | $11,803.35 | 7/6/2022 | 2100273775 | 5/30/2022 | $11,462.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000007704 | $1,068.00 | 6/13/2022 | 2100267608 | 5/4/2022 | $1,068.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000007569 | $8,360.00 | 6/9/2022 | 2100268378 | 5/10/2022 | $8,360.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000007238 | $6,333.70 | 6/2/2022 | 2100265199 | 4/29/2022 | $6,333.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005085 | $2,076,920.46 | 12/28/2021 | 2100225076 | 11/30/2021 | $259.71 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003767 | $226,142.27 | 12/10/2021 | 2100219217 | 11/9/2021 | $19,444.61 |

RB Health USA LLC (2272542)
Bankruptcy Case: Packable Holdings, LLC

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000009846 | $4,889.00 | 7/28/2022 | 2100281079 | 6/28/2022 | $4,889.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000000348 | $247,079.58 | 1/10/2022 | 2100225077 | 11/30/2021 | $145,535.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003771 | $820,597.62 | 2/25/2022 | 2100236133 | 1/17/2022 | $820,597.62 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001449 | $327,266.18 | 1/21/2022 | 2100228729 | 12/18/2021 | $126,214.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001449 | $327,266.18 | 1/21/2022 | 2100228728 | 12/18/2021 | $74,776.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001449 | $327,266.18 | 1/21/2022 | 2100228727 | 12/18/2021 | $70,565.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000000831 | $796,197.24 | 1/14/2022 | 2100227982 | 12/15/2021 | $168,710.61 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000000831 | $796,197.24 | 1/14/2022 | 2100227981 | 12/15/2021 | $211,592.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000000831 | $796,197.24 | 1/14/2022 | 2100227609 | 12/13/2021 | $6,499.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000000831 | $796,197.24 | 1/14/2022 | 2100226936 | 12/9/2021 | $38,748.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000000831 | $796,197.24 | 1/14/2022 | 2100225824 | 12/3/2021 | $136,317.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001449 | $327,266.18 | 1/21/2022 | 2100230450 | 12/26/2021 | $18,514.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000000365 | $103,368.60 | 1/10/2022 | 2100225358 | 12/1/2021 | $103,368.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000002109 | $125,352.32 | 1/28/2022 | 2100230451 | 12/26/2021 | $118,319.36 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000000348 | $247,079.58 | 1/10/2022 | 2100225075 | 11/30/2021 | $101,544.38 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001475 | $300,000.00 | 6/10/2022 | 2100246512 | 2/18/2022 | $143,709.05 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001475 | $300,000.00 | 6/10/2022 | 2100246255 | 2/17/2022 | $156,290.95 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001298 | $500,000.00 | 5/27/2022 | O/A:Wire:1500001298 | | $24,708.26 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001298 | $500,000.00 | 5/27/2022 | 2100246254 | 2/17/2022 | $475,291.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001297 | $2,158,281.50 | 5/12/2022 | 2100246210 | 2/17/2022 | $74,818.49 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001297 | $2,158,281.50 | 5/12/2022 | 2100246209 | 2/17/2022 | $116,329.07 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001297 | $2,158,281.50 | 5/12/2022 | 2100246208 | 2/17/2022 | $155,592.85 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001297 | $2,158,281.50 | 5/12/2022 | 2100246207 | 2/17/2022 | $186,548.61 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000000831 | $796,197.24 | 1/14/2022 | 2100225823 | 12/3/2021 | $234,328.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003204 | $1,463,091.22 | 12/3/2021 | 2100217124 | 11/1/2021 | $276,134.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:7/7/2022 | $500,000.00 | 7/7/2022 | 2100250902_1 | 3/6/2022 | $500,000.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003767 | $226,142.27 | 12/10/2021 | 2100219216 | 11/9/2021 | $2,704.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003767 | $226,142.27 | 12/10/2021 | 2100219215 | 11/9/2021 | $13,242.72 |

RB Health USA LLC (2272542)
Bankruptcy Case: Packable Holdings, LLC

Exhibit A-2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003572 | $215,542.93 | 2/18/2022 | 2100238631 | 1/25/2022 | $94,479.11 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003572 | $215,542.93 | 2/18/2022 | 2100238627 | 1/25/2022 | $32,621.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003572 | $215,542.93 | 2/18/2022 | 2100238625 | 1/25/2022 | $9,598.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003572 | $215,542.93 | 2/18/2022 | 2100236134 | 1/17/2022 | $23,558.93 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003572 | $215,542.93 | 2/18/2022 | 2100235844 | 1/14/2022 | $2,277.21 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003572 | $215,542.93 | 2/18/2022 | 2100235838 | 1/14/2022 | $53,007.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001449 | $327,266.18 | 1/21/2022 | 2100228730 | 12/18/2021 | $37,194.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003204 | $1,463,091.22 | 12/3/2021 | 2100217125 | 11/1/2021 | $303,707.22 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003767 | $226,142.27 | 12/10/2021 | 2100219218 | 11/9/2021 | $190,750.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003204 | $1,463,091.22 | 12/3/2021 | 2100217123 | 11/1/2021 | $158,631.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003204 | $1,463,091.22 | 12/3/2021 | 2100217122 | 11/1/2021 | $6,353.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003204 | $1,463,091.22 | 12/3/2021 | 2100216843 | 10/31/2021 | $1,111.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003204 | $1,463,091.22 | 12/3/2021 | 2100216842 | 10/31/2021 | $160,995.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003204 | $1,463,091.22 | 12/3/2021 | 2100216841 | 10/31/2021 | $312,335.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003204 | $1,463,091.22 | 12/3/2021 | 2100216840 | 10/31/2021 | $204,501.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003204 | $1,463,091.22 | 12/3/2021 | 2100214416 | 10/23/2021 | $24,614.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000002659 | $827.64 | 2/4/2022 | 2100233313 | 1/3/2022 | $827.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000002109 | $125,352.32 | 1/28/2022 | 2100232328 | 12/30/2021 | $7,032.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003204 | $1,463,091.22 | 12/3/2021 | 2100217400 | 11/2/2021 | $14,704.32 |

Totals:      35 transfer(s),    $16,590,588.90



2600 Eagan Woods Dr, Suite 400          60 East 42nd Street, 46th Floor
St. Paul, MN 55121                                        New York, NY 10165
651-406-9665                                                      212-267-7342

| Defendant: | **Reckitt Benckiser LLC dba RB HyHo** |
|---|---|
| Bankruptcy Case: | **Packable Holdings, LLC** |
| Preference Period: | **Aug 27, 2021 - Aug 28, 2022** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $425,227.05 | 11/5/2021 | 2100209934 | 10/5/2021 | $21,876.47 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100271092 | 10/21/2021 | $133,215.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100271093 | 10/21/2021 | $16,691.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100271094 | 10/21/2021 | $127,915.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100271095 | 10/21/2021 | $61,470.36 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100271471 | 10/22/2021 | $129,795.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100271632 | 10/22/2021 | $129,795.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100271793 | 10/23/2021 | $94,225.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100271852 | 10/23/2021 | $133,215.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100272083 | 10/24/2021 | $127,915.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100272105 | 10/24/2021 | $127,915.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100272434 | 10/25/2021 | $117,774.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100272435 | 10/25/2021 | $133,215.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001469 | $655,857.00 | 6/9/2022 | 2100303369 | 1/25/2022 | $55,167.81 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100272764 | 10/26/2021 | $133,215.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100270967 | 10/21/2021 | $56,629.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $425,227.05 | 11/5/2021 | 2100266145 | 10/5/2021 | $26,545.33 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $425,227.05 | 11/5/2021 | 2100266146 | 10/5/2021 | $46,259.07 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $425,227.05 | 11/5/2021 | 2100266147 | 10/5/2021 | $36,840.62 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $425,227.05 | 11/5/2021 | 2100266852 | 10/7/2021 | $78,042.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $425,227.05 | 11/5/2021 | 2100266853 | 10/7/2021 | $164,306.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $425,227.05 | 11/5/2021 | 2100267203 | 10/8/2021 | $43,001.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $425,227.05 | 11/5/2021 | 2100267204 | 10/8/2021 | $8,355.53 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/1/2021 | $399,104.97 | 12/1/2021 | 2100272969 | 10/27/2021 | $99,634.63 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/1/2021 | $399,104.97 | 12/1/2021 | 2100272970 | 10/27/2021 | $127,915.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/1/2021 | $399,104.97 | 12/1/2021 | 2100273784 | 10/29/2021 | $89,287.46 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/1/2021 | $399,104.97 | 12/1/2021 | 2100273867 | 10/29/2021 | $82,267.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001469 | $655,857.00 | 6/9/2022 | 2100302225 | 1/22/2022 | $81,722.19 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT(PPL):9/3/2021 | $144,237.96 | 9/3/2021 | 2100244875 | 7/30/2021 | $39,168.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100272664 | 10/26/2021 | $33,074.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $159,558.28 | 9/10/2021 | 2100245849 | 8/2/2021 | $117,016.36 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT(PPL):9/3/2021 | $144,237.96 | 9/3/2021 | 2100244876 | 7/30/2021 | $17,980.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT(PPL):9/3/2021 | $144,237.96 | 9/3/2021 | 2100244947 | 7/30/2021 | $87,089.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/1/2021 | $35,272.98 | 10/1/2021 | 2100255194 | 9/1/2021 | $25,375.86 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/1/2021 | $35,272.98 | 10/1/2021 | 2100255538 | 9/2/2021 | $9,897.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $149,513.00 | 10/18/2021 | 2100258744 | 9/13/2021 | $38,867.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $149,513.00 | 10/18/2021 | 2100259101 | 9/14/2021 | $110,645.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $22,151.18 | 10/22/2021 | 2100262631 | 9/24/2021 | $22,151.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $320,968.70 | 10/29/2021 | 2100263518 | 9/27/2021 | $59,508.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $320,968.70 | 10/29/2021 | 2100263519 | 9/27/2021 | $64,854.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $320,968.70 | 10/29/2021 | 2100263899 | 9/28/2021 | $34,735.82 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $320,968.70 | 10/29/2021 | 2100263900 | 9/28/2021 | $93,060.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $320,968.70 | 10/29/2021 | 2100264223 | 9/30/2021 | $68,810.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $275,709.06 | 10/8/2021 | 2100256674 | 9/7/2021 | $74,685.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100271091 | 10/21/2021 | $22,207.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $392,109.30 | 11/12/2021 | 2100268150 | 10/12/2021 | $48,240.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001469 | $655,857.00 | 6/9/2022 | 2100303749 | 1/26/2022 | $29,296.90 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100270660 | 10/20/2021 | $127,915.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100270562 | 10/20/2021 | $99,926.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100270561 | 10/20/2021 | $10,212.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $392,109.30 | 11/12/2021 | 2100269180 | 10/15/2021 | $129,795.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $275,709.06 | 10/8/2021 | 2100257888 | 9/10/2021 | $117,612.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $392,109.30 | 11/12/2021 | 2100268587 | 10/13/2021 | $80,858.82 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $275,709.06 | 10/8/2021 | 2100258091 | 9/11/2021 | $83,411.82 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/24/2021 | $55,731.03 | 9/24/2021 | 2100252781 | 8/24/2021 | $20,969.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/24/2021 | $55,731.03 | 9/24/2021 | 2100252630 | 8/24/2021 | $34,761.35 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $108,786.00 | 9/17/2021 | 2100247867 | 8/10/2021 | $65,192.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $108,786.00 | 9/17/2021 | 2100247387 | 8/7/2021 | $43,593.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $159,558.28 | 9/10/2021 | 2100246345 | 8/4/2021 | $42,541.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $1,946,119.46 | 11/19/2021 | 2100270968 | 10/21/2021 | $129,795.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $392,109.30 | 11/12/2021 | 2100269179 | 10/15/2021 | $133,215.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003765 | $109,494.92 | 12/10/2021 | 2100275433 | 11/4/2021 | $58,915.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001447 | $286,164.86 | 1/21/2022 | 2100292911 | 12/21/2021 | $25,884.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001447 | $286,164.86 | 1/21/2022 | 2100293327 | 12/22/2021 | $30,805.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001808 | $250,866.27 | 1/25/2022 | 2100291068 | 12/16/2021 | $42,281.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001808 | $250,866.27 | 1/25/2022 | 2100294381 | 12/27/2021 | $62,719.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001808 | $250,866.27 | 1/25/2022 | 2100294382 | 12/27/2021 | $145,865.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000002657 | $27,166.95 | 2/4/2022 | 2100296596 | 1/4/2022 | $27,166.95 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003570 | $169,502.93 | 2/18/2022 | 2100296597 | 1/4/2022 | $6,788.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003570 | $169,502.93 | 2/18/2022 | 2100296598 | 1/4/2022 | $12,443.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003570 | $169,502.93 | 2/18/2022 | 2100299217 | 1/13/2022 | $10,821.82 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003570 | $169,502.93 | 2/18/2022 | 2100299218 | 1/13/2022 | $36,692.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003570 | $169,502.93 | 2/18/2022 | 2100300265 | 1/17/2022 | $14,839.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003570 | $169,502.93 | 2/18/2022 | 2100301496 | 1/20/2022 | $20,045.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001469 | $655,857.00 | 6/9/2022 | 2100302346 | 1/23/2022 | $81,722.19 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003570 | $169,502.93 | 2/18/2022 | 2100301972 | 1/21/2022 | $33,935.79 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000000829 | $267,340.98 | 1/14/2022 | 2100290571 | 12/15/2021 | $82,164.12 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003765 | $109,494.92 | 12/10/2021 | 2100277617 | 11/11/2021 | $1,013.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003765 | $109,494.92 | 12/10/2021 | 2100277618 | 11/11/2021 | $32,335.63 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003765 | $109,494.92 | 12/10/2021 | 2100277619 | 11/11/2021 | $4,574.71 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003765 | $109,494.92 | 12/10/2021 | 2100277932 | 11/12/2021 | $12,655.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005083 | $464,682.25 | 12/28/2021 | 2100278467 | 11/15/2021 | $29,459.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005083 | $464,682.25 | 12/28/2021 | 2100278845 | 11/16/2021 | $107,698.14 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005083 | $464,682.25 | 12/28/2021 | 2100278846 | 11/16/2021 | $140,341.14 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005083 | $464,682.25 | 12/28/2021 | 2100279159 | 11/17/2021 | $113,805.73 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005083 | $464,682.25 | 12/28/2021 | 2100280385 | 11/22/2021 | $42,037.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005083 | $464,682.25 | 12/28/2021 | 2100280485 | 11/22/2021 | $31,340.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000009399 | $17,857.62 | 7/22/2022 | 2100314315 | 2/27/2022 | $17,857.62 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000009649 | $59,169.27 | 7/26/2022 | 2100349427 | 6/27/2022 | $49,163.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000009649 | $59,169.27 | 7/26/2022 | 2100349427-2 | 6/27/2022 | $10,005.67 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003570 | $169,502.93 | 2/18/2022 | 2100301767 | 1/21/2022 | $33,935.79 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001577 | $350,000.00 | 6/22/2022 | 2100315716 | 3/3/2022 | $61,475.01 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001469 | $655,857.00 | 6/9/2022 | 2100305585 | 1/31/2022 | $25,173.95 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001469 | $655,857.00 | 6/9/2022 | 2100306122 | 2/2/2022 | $14,243.46 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001469 | $655,857.00 | 6/9/2022 | 2100307542 | 2/7/2022 | $62,800.36 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001469 | $655,857.00 | 6/9/2022 | 2100307543 | 2/7/2022 | $43,483.86 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001469 | $655,857.00 | 6/9/2022 | 2100307845 | 2/8/2022 | $31,826.33 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001469 | $655,857.00 | 6/9/2022 | 2100308346 | 2/9/2022 | $39,402.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001469 | $655,857.00 | 6/9/2022 | 2100308612 | 2/10/2022 | $69,601.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001469 | $655,857.00 | 6/9/2022 | 2100309929 | 2/15/2022 | $47,927.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001469 | $655,857.00 | 6/9/2022 | 2100310058 | 2/15/2022 | $66,704.55 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001469 | $655,857.00 | 6/9/2022 | 2100310059 | 2/15/2022 | $6,784.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001577 | $350,000.00 | 6/22/2022 | 2100314083 | 2/26/2022 | $114,565.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001577 | $350,000.00 | 6/22/2022 | 2100315010 | 3/1/2022 | $28,969.17 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001577 | $350,000.00 | 6/22/2022 | 2100315011 | 3/1/2022 | $17,057.02 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001447 | $286,164.86 | 1/21/2022 | 2100292910 | 12/21/2021 | $106,093.82 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000000346 | $115,593.36 | 1/10/2022 | 2100286378 | 12/6/2021 | $18,925.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000009842 | $102,978.22 | 7/28/2022 | 2100350305 | 6/29/2022 | $102,978.22 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000000829 | $267,340.98 | 1/14/2022 | 2100289554 | 12/13/2021 | $123,622.53 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000000829 | $267,340.98 | 1/14/2022 | 2100286637 | 12/7/2021 | $39,801.83 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000000829 | $267,340.98 | 1/14/2022 | 2100279158 | 11/17/2021 | $21,752.51 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000000346 | $115,593.36 | 1/10/2022 | 2100289729 | 12/13/2021 | $47,134.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001577 | $350,000.00 | 6/22/2022 | 2100315260 | 3/2/2022 | $59,879.13 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000000346 | $115,593.36 | 1/10/2022 | 2100286379 | 12/6/2021 | $41,520.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001577 | $350,000.00 | 6/22/2022 | 2100315346 | 3/2/2022 | $24,456.41 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001813 | $350,000.00 | 7/7/2022 | O/A:Wire:1500001813 | | $36,350.90 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001813 | $350,000.00 | 7/7/2022 | 2100314549 | 2/28/2022 | $61,964.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001813 | $350,000.00 | 7/7/2022 | 2100314314 | 2/27/2022 | $125,842.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001813 | $350,000.00 | 7/7/2022 | 2100314292 | 2/27/2022 | $125,842.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001577 | $350,000.00 | 6/22/2022 | 2100315717 | 3/3/2022 | $43,597.83 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001447 | $286,164.86 | 1/21/2022 | 2100292909 | 12/21/2021 | $123,381.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000000346 | $115,593.36 | 1/10/2022 | 2100286380 | 12/6/2021 | $8,013.36 |

**Totals:**    **27 transfer(s),**    $7,661,163.60



2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| Defendant: | **Mead Johnson & Company, LLC** |
| Bankruptcy Case: | **Packable Holdings, LLC** |
| Preference Period: | **Aug 27, 2021 - Aug 28, 2022** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $121,376.58 | 9/10/2021 | 992768053 | 8/11/2021 | $121,376.58 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/1/2021 | $34,209.40 | 10/1/2021 | 992788874 | 8/19/2021 | $34,209.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001296 | $378,302.50 | 5/12/2022 | 993219365 | 2/7/2022 | $184,677.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001296 | $378,302.50 | 5/12/2022 | 993206434 | 2/1/2022 | $6,612.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001296 | $378,302.50 | 5/12/2022 | 993161493 | 1/17/2022 | $3,625.03 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $457,323.80 | 11/12/2021 | 992936124 | 10/14/2021 | $146,464.63 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $457,323.80 | 11/12/2021 | 992929547 | 10/12/2021 | $310,859.17 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001296 | $378,302.50 | 5/12/2022 | O/A:Wire:150000129 6 | | $66,436.57 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/24/2021 | $12,175.67 | 9/24/2021 | 992805549 | 8/25/2021 | $5,986.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000002106 | $105,146.67 | 1/28/2022 | 993095477 | 12/15/2021 | $105,146.67 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:8/27/2021 | $40,129.62 | 8/27/2021 | 992482097 | 7/19/2021 | $40,129.62 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $148,408.92 | 10/22/2021 | 992874699 | 9/20/2021 | $148,408.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $20,692.46 | 10/18/2021 | 992854802 | 9/13/2021 | $3,467.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $20,692.46 | 10/18/2021 | 992853431 | 9/13/2021 | $6,754.02 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $20,692.46 | 10/18/2021 | 992853430 | 9/13/2021 | $3,717.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $20,692.46 | 10/18/2021 | 992853429 | 9/13/2021 | $6,754.02 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/24/2021 | $12,175.67 | 9/24/2021 | 992808971 | 8/26/2021 | $6,188.87 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003763 | $377,254.36 | 12/10/2021 | 993000695 | 11/9/2021 | $6,509.86 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000008206 | $172,768.85 | 6/23/2022 | 993351262 | 3/24/2022 | $25,820.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000008206 | $172,768.85 | 6/23/2022 | 993274442 | 2/25/2022 | $1,074.03 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000008206 | $172,768.85 | 6/23/2022 | 993274183 | 2/25/2022 | $1,082.03 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000008206 | $172,768.85 | 6/23/2022 | 993274182 | 2/25/2022 | $1,130.14 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000008206 | $172,768.85 | 6/23/2022 | 993251290_2 | 2/17/2022 | $126,460.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000008206 | $172,768.85 | 6/23/2022 | 993251289 | 2/17/2022 | $17,202.02 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001296 | $378,302.50 | 5/12/2022 | 993238686 | 2/14/2022 | $116,950.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003763 | $377,254.36 | 12/10/2021 | 993001572 | 11/9/2021 | $3,582.63 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:6/10/2022 | $200,000.00 | 6/10/2022 | 993251290_1 | 2/17/2022 | $200,000.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003763 | $377,254.36 | 12/10/2021 | 992997487 | 11/8/2021 | $2,193.99 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000376 3 | $377,254.36 | 12/10/2021 | 992996887 | 11/8/2021 | $96,133.91 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000376 3 | $377,254.36 | 12/10/2021 | 992995631 | 11/7/2021 | $170,102.17 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000376 3 | $377,254.36 | 12/10/2021 | 992993540 | 11/5/2021 | $98,731.79 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000356 9 | $210,813.46 | 2/18/2022 | 993150323 | 1/12/2022 | $210,813.46 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000320 3 | $116,156.25 | 12/3/2021 | 992983482 | 11/2/2021 | $116,156.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:200000508 2 | $107,822.72 | 12/28/2021 | 993041401 | 11/24/2021 | $107,822.72 |

**Totals:**    **15 transfer(s),**    $2,502,581.26



2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Quality King Distributors, Inc.** |
| Bankruptcy Case: | **Packable Holdings, LLC** |
| Preference Period: | **Aug 27, 2021 - Aug 28, 2022** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7019314 | 2/11/2021 | $214,112.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7035683 | 2/2/2021 | $98,226.26 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7034853 | 2/2/2021 | $13,055.46 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7028889 | 2/1/2021 | $7,515.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7026623 | 2/1/2021 | $1,986.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7025704 | 2/2/2021 | $1,740.97 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7013786 | 1/26/2021 | $12,742.19 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7024354 | 1/29/2021 | $5,866.83 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7043804 | 2/5/2021 | $9,485.55 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7018527 | 1/28/2021 | $3,650.97 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7016895 | 1/27/2021 | $18,520.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7014462 | 2/10/2021 | $55,092.65 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7014461 | 2/9/2021 | $177,072.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7014459 | 2/10/2021 | $144,214.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6815116 | 11/11/2020 | $122,755.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7024372 | 2/16/2021 | $102,940.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7056457 | 2/16/2021 | $64,120.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7064172 | 2/15/2021 | $20,832.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7064094 | 2/12/2021 | $94,575.87 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7064093 | 2/15/2021 | $159,779.02 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7064091 | 2/16/2021 | $100,271.30 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7064073 | 2/16/2021 | $129,503.93 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7063455 | 2/11/2021 | $6,330.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7038691 | 2/3/2021 | $22,705.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7058682 | 2/16/2021 | $21,908.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7041311 | 2/4/2021 | $6,107.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7054996 | 2/9/2021 | $10,064.15 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7054158 | 2/16/2021 | $66,673.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7049783 | 2/8/2021 | $10,517.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7047354 | 2/8/2021 | $3,421.12 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7046735 | 2/8/2021 | $2,615.99 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7006716 | 1/25/2021 | $11,348.78 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7059396 | 2/10/2021 | $14,324.61 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6848916 | 11/16/2020 | $3,809.77 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6863839 | 11/23/2020 | $5,408.17 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6862007 | 11/20/2020 | $27,674.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6860635 | 11/19/2020 | $21,774.89 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6858793 | 11/18/2020 | $19,929.30 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6855753 | 11/17/2020 | $18,263.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7014457 | 2/9/2021 | $122,893.98 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6850053 | 11/16/2020 | $5,140.37 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6871041 | 11/24/2020 | $34,647.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6848178 | 11/13/2020 | $9,511.77 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6846221 | 11/12/2020 | $11,369.95 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6843987 | 11/11/2020 | $12,019.07 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6815125 | 11/16/2020 | $179,274.26 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6815124_2 | 11/11/2020 | $41,630.47 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $294,204.03 | 10/18/2021 | 7928843 | 8/12/2021 | $15,297.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6851250 | 11/16/2020 | $15,650.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 6949849 | 1/22/2021 | $166,508.89 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7006351 | 1/25/2021 | $4,255.43 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7005401 | 1/25/2021 | $2,313.07 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7003272 | 1/22/2021 | $6,096.83 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7001415 | 1/21/2021 | $3,615.66 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 6998498 | 1/20/2021 | $9,921.30 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 6995018 | 1/19/2021 | $11,133.65 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6864293 | 11/23/2020 | $10,444.14 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 6955516 | 1/25/2021 | $52,330.29 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6864982 | 11/23/2020 | $15,170.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 6949848 | 1/21/2021 | $186,849.37 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 6949846 | 1/20/2021 | $165,691.13 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 6949844 | 1/20/2021 | $116,199.33 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 6949842_2 | 1/19/2021 | $100,887.15 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6872798_1 | 11/25/2020 | $27,082.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7069163 | 2/15/2021 | $1,288.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 6994399 | 2/5/2021 | $125,019.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7163876 | 3/17/2021 | $5,110.19 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7185191 | 4/2/2021 | $171,455.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7183695 | 3/23/2021 | $9,490.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7175081 | 3/22/2021 | $10,713.46 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7174004 | 3/22/2021 | $3,174.98 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7173487 | 3/22/2021 | $1,115.63 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7065195 | 3/12/2021 | $145,917.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7166387 | 3/18/2021 | $3,603.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7191488 | 3/25/2021 | $6,824.26 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7156924 | 3/16/2021 | $5,573.75 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7151371 | 3/15/2021 | $4,225.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7150602 | 3/15/2021 | $914.03 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7150202 | 3/15/2021 | $435.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7147173 | 3/12/2021 | $5,249.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7145754 | 3/11/2021 | $4,057.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7171533 | 3/19/2021 | $5,492.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7207756 | 3/31/2021 | $8,852.66 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7230658 | 4/7/2021 | $11,084.33 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7228123 | 4/6/2021 | $10,220.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7219097 | 4/5/2021 | $7,314.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7217472 | 4/5/2021 | $1,328.03 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7215395 | 4/5/2021 | $724.90 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7214224 | 4/2/2021 | $7,142.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7185339 | 4/22/2021 | $112,156.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7212803 | 4/1/2021 | $6,169.03 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7188953 | 3/24/2021 | $7,964.57 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7204335 | 3/30/2021 | $9,802.85 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7199744 | 3/29/2021 | $8,047.55 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7198592 | 3/29/2021 | $1,831.79 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7197958 | 3/29/2021 | $1,053.22 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7195645 | 3/26/2021 | $8,361.47 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7134624 | 3/8/2021 | $5,788.99 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7213435 | 4/1/2021 | $88,220.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7080557 | 3/1/2021 | $138,580.95 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7143654 | 3/10/2021 | $7,005.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7097648 | 2/24/2021 | $8,289.61 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7090875 | 2/23/2021 | $8,759.51 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7085037 | 2/22/2021 | $8,298.81 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7084011 | 2/22/2021 | $2,939.75 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7083593 | 2/22/2021 | $3,016.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7103252 | 2/26/2021 | $4,373.81 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7080558 | 3/1/2021 | $137,725.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7103467 | 3/10/2021 | $124,919.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7080059 | 2/18/2021 | $7,560.36 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7078639 | 2/17/2021 | $6,967.73 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7076580 | 2/16/2021 | $5,278.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7072106 | 2/15/2021 | $3,783.36 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7070080 | 2/15/2021 | $1,305.37 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6987522 | 1/18/2021 | $11,826.29 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7082380 | 2/19/2021 | $12,265.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7115887 | 3/2/2021 | $6,320.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7065703 | 2/12/2021 | $8,485.98 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7133240 | 3/8/2021 | $1,457.61 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7131039 | 3/8/2021 | $928.62 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7128535 | 3/5/2021 | $9,796.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7125887 | 3/4/2021 | $3,970.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7122427 | 3/3/2021 | $3,727.01 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7100721 | 2/25/2021 | $4,387.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7122129 | 3/15/2021 | $128,469.79 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7140607 | 3/9/2021 | $6,584.37 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7111546 | 3/1/2021 | $92,752.19 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7107320 | 3/1/2021 | $6,275.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7106437 | 3/1/2021 | $3,137.31 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7105776 | 3/1/2021 | $2,485.02 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7103470 | 3/10/2021 | $113,124.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7103469 | 3/9/2021 | $113,500.45 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7122132 | 3/17/2021 | $160,551.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7462499 | 8/10/2021 | $48,816.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7829564 | 8/3/2021 | $12,468.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7814956 | 8/2/2021 | $6,760.77 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7808368 | 8/2/2021 | $1,196.49 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7804422 | 8/2/2021 | $933.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7804271 | 8/2/2021 | $69,978.79 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $368,764.18 | 10/29/2021 | 8072004 | 8/30/2021 | $98.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7779145 | 7/29/2021 | $11,461.21 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7846493 | 8/3/2021 | $104,283.51 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7352565 | 8/9/2021 | $4,538.58 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $368,764.18 | 10/29/2021 | 8110204 | 9/1/2021 | $99,892.34 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $368,764.18 | 10/29/2021 | 8103264 | 9/1/2021 | $5,936.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $368,764.18 | 10/29/2021 | 8089294 | 8/31/2021 | $1,082.66 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $368,764.18 | 10/29/2021 | 8077022 | 8/30/2021 | $1,207.43 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $750,000.00 | 9/3/2021 | 6815121 | 11/11/2020 | $168,443.47 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7794372 | 7/30/2021 | $8,368.45 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7889788 | 8/9/2021 | $8,744.57 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6876030 | 11/30/2020 | $7,493.13 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6875693 | 11/30/2020 | $19,540.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6874864 | 11/27/2020 | $9,328.58 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6874418 | 11/27/2020 | $8,884.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6872798_2 | 11/25/2020 | $731.17 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7918628 | 8/11/2021 | $26,419.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7845829 | 8/4/2021 | $247,447.93 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7906826 | 8/10/2021 | $17,246.15 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7845844 | 8/4/2021 | $54,569.71 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7883376 | 8/9/2021 | $1,017.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7880923 | 8/9/2021 | $483.69 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7870816 | 8/6/2021 | $17,596.93 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7863770 | 8/9/2021 | $171,236.01 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7859057 | 8/5/2021 | $24,300.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $368,764.18 | 10/29/2021 | 8063242 | 8/27/2021 | $2,126.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $838,905.83 | 10/8/2021 | 7918551 | 8/10/2021 | $1,036.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 7962228 | 8/17/2021 | $36,132.99 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 7987958 | 8/20/2021 | $53.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 7975539 | 8/18/2021 | $27,282.47 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 7974824 | 8/19/2021 | $5,112.09 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 7974821_1 | 8/23/2021 | $157,587.55 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 7974706 | 8/20/2021 | $120,416.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $368,764.18 | 10/29/2021 | 8073396 | 8/30/2021 | $458.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 7974693_1 | 8/18/2021 | $57,640.21 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 8003109 | 8/23/2021 | $1,815.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $294,204.03 | 10/18/2021 | 7950472 | 8/16/2021 | $24,135.57 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $294,204.03 | 10/18/2021 | 7945772 | 8/16/2021 | $4,183.07 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $294,204.03 | 10/18/2021 | 7944304 | 8/16/2021 | $71.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $294,204.03 | 10/18/2021 | 7937628 | 8/13/2021 | $9,620.77 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $294,204.03 | 10/18/2021 | 7935343 | 8/13/2021 | $89,782.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $294,204.03 | 10/18/2021 | 7935097 | 8/13/2021 | $151,112.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 7974698_1 | 8/18/2021 | $139,847.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 8035934 | 8/24/2021 | $112,070.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $368,764.18 | 10/29/2021 | 8061931 | 8/27/2021 | $3,395.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $368,764.18 | 10/29/2021 | 8052057 | 8/27/2021 | $692.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $368,764.18 | 10/29/2021 | 8035997 | 8/27/2021 | $126,619.37 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $368,764.18 | 10/29/2021 | 8035975 | 8/30/2021 | $127,254.95 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 8043126 | 8/25/2021 | $365.34 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 8035998 | 8/24/2021 | $58,900.66 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 7987959 | 8/20/2021 | $13,090.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 8035941 | 8/26/2021 | $159,032.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 7995232 | 8/20/2021 | $19,903.87 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 8035911 | 8/24/2021 | $119,281.22 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 8035896 | 8/24/2021 | $86.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 8025367 | 8/24/2021 | $120.26 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 8014155 | 8/23/2021 | $19,135.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 8006775 | 8/23/2021 | $2,952.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6883579 | 12/1/2020 | $77,511.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $1,193,028.79 | 10/22/2021 | 8035952 | 8/26/2021 | $142,202.15 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6948407 | 1/4/2021 | $93,946.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6945262_2 | 1/4/2021 | $17,915.27 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6927371 | 1/11/2021 | $62,110.06 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6927370 | 1/11/2021 | $130,956.03 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6927367 | 1/7/2021 | $132,438.73 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6927364 | 1/8/2021 | $149,601.89 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6876524 | 11/30/2020 | $19,562.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6927359 | 1/7/2021 | $147,849.27 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6949840 | 1/18/2021 | $175,250.58 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6945262_1 | 1/4/2021 | $15,076.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6944729 | 1/4/2021 | $12,486.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6944573 | 1/4/2021 | $10,145.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6944277 | 1/4/2021 | $14,640.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6943335 | 12/31/2020 | $11,974.87 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6941736 | 12/30/2020 | $15,421.63 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6927362 | 1/6/2021 | $138,316.27 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6962648 | 1/11/2021 | $2,949.91 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6986123 | 1/18/2021 | $4,463.19 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6985103 | 1/18/2021 | $2,590.95 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6981893 | 1/15/2021 | $10,880.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6979209 | 1/14/2021 | $10,155.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6976997 | 1/13/2021 | $12,451.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6973892 | 1/12/2021 | $14,582.36 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6949777 | 1/15/2021 | $76,588.03 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6963015 | 1/11/2021 | $6,890.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6949838 | 1/18/2021 | $196,553.27 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6961069 | 1/8/2021 | $19,269.03 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6956614 | 1/7/2021 | $25,167.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6954568 | 1/6/2021 | $43,555.13 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6949944 | 1/5/2021 | $40,349.77 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6949842_1 | 1/19/2021 | $51,246.89 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6933070 | 12/28/2020 | $4,816.62 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $1,500,000.00 | 9/17/2021 | 6966685 | 1/11/2021 | $16,041.57 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6885754 | 12/4/2020 | $124,268.33 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6939179 | 12/29/2020 | $20,156.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6898182 | 12/9/2020 | $2,142.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6897898 | 12/9/2020 | $43,277.22 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6896228 | 12/8/2020 | $22,281.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6890628 | 12/7/2020 | $33,125.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6888802 | 12/4/2020 | $47,120.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6903330 | 12/11/2020 | $18,798.65 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6886667 | 12/3/2020 | $33,166.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6904917 | 12/14/2020 | $6,791.69 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6885753 | 12/9/2020 | $150,519.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6885751 | 12/8/2020 | $122,761.71 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6885747 | 12/7/2020 | $139,414.14 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6885745 | 12/7/2020 | $156,453.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6884796 | 12/2/2020 | $55,617.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7241533 | 4/12/2021 | $722.75 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6887871 | 12/4/2020 | $1,560.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6920607 | 12/21/2020 | $2,218.86 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6881970 | 12/1/2020 | $25,046.51 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6932966 | 12/28/2020 | $2,235.43 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6932751 | 12/28/2020 | $4,995.71 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6931719 | 12/24/2020 | $5,366.45 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6930242 | 12/23/2020 | $13,786.51 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6927912 | 12/22/2020 | $13,371.71 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6899895 | 12/10/2020 | $22,396.19 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6921067 | 12/21/2020 | $3,988.78 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6933764 | 12/28/2020 | $14,314.12 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6919045 | 12/18/2020 | $11,601.91 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6917166 | 12/17/2020 | $6,249.75 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6914587 | 12/16/2020 | $19,093.66 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6912375 | 12/15/2020 | $19,127.86 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6905892 | 12/14/2020 | $18,531.63 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6905351 | 12/14/2020 | $7,847.67 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $1,500,000.00 | 9/10/2021 | 6923877 | 12/21/2020 | $10,811.93 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8659710 | 11/18/2021 | $2,010.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8685197 | 11/23/2021 | $6,626.59 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8628842 | 11/23/2021 | $167,688.47 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | O/A:Wire:1500000815 | | $162,720.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8736841 | 12/8/2021 | $1,607.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8693378 | 11/23/2021 | $1,509.23 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8617793 | 11/15/2021 | $113.15 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8667764 | 11/19/2021 | $1,035.99 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8690321 | 12/1/2021 | $109,684.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8645505 | 11/17/2021 | $445.69 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8631114 | 11/16/2021 | $1,388.29 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8628790 | 11/23/2021 | $186,306.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8628783 | 11/19/2021 | $35,504.03 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8628782 | 11/22/2021 | $174,116.34 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7235344 | 4/8/2021 | $6,628.43 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8671902 | 11/22/2021 | $113.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8708932 | 11/29/2021 | $6,443.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8735889 | 12/7/2021 | $4,960.23 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8727388 | 12/2/2021 | $576.43 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8726091 | 12/8/2021 | $20,765.05 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8718676 | 11/30/2021 | $1,932.77 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8716787 | 12/10/2021 | $72,653.79 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8716786 | 12/9/2021 | $137,639.26 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8690282 | 11/29/2021 | $110,784.29 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8716568 | 12/6/2021 | $160,936.37 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8690287 | 11/23/2021 | $112,110.05 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8703546 | 11/29/2021 | $6,286.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8699981 | 11/30/2021 | $5,257.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8690327 | 11/29/2021 | $89,036.82 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8690325 | 11/30/2021 | $99,247.47 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8690323 | 11/30/2021 | $107,544.53 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8614589 | 11/15/2021 | $1,513.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8716607 | 12/7/2021 | $238,745.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $235,652.66 | 11/5/2021 | 8138960 | 9/7/2021 | $809.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8531851 | 11/3/2021 | $150,007.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8527077 | 11/2/2021 | $1,427.89 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/3/2021 | $122,834.41 | 12/3/2021 | 8336399 | 10/4/2021 | $2,922.75 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/3/2021 | $122,834.41 | 12/3/2021 | 8329109 | 10/1/2021 | $245.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/3/2021 | $122,834.41 | 12/3/2021 | 8263610_1 | 10/1/2021 | $119,666.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8620300 | 11/15/2021 | $1,376.67 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $235,652.66 | 11/5/2021 | 8148824 | 9/8/2021 | $2,303.21 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8531911 | 11/8/2021 | $194,897.89 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $235,652.66 | 11/5/2021 | 8133524 | 9/7/2021 | $757.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $235,652.66 | 11/5/2021 | 8129960 | 9/7/2021 | $123.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $235,652.66 | 11/5/2021 | 8127216 | 9/7/2021 | $1,161.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $235,652.66 | 11/5/2021 | 8123464 | 9/3/2021 | $2,163.62 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $235,652.66 | 11/5/2021 | 8115206 | 9/2/2021 | $1,340.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $235,652.66 | 11/5/2021 | 8035987 | 9/2/2021 | $128,350.77 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $235,652.66 | 11/5/2021 | 8157659 | 9/9/2021 | $2,272.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8568098 | 11/8/2021 | $339.51 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8607181 | 11/12/2021 | $699.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8598058 | 11/11/2021 | $329.31 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8589185 | 11/10/2021 | $539.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8579682 | 11/9/2021 | $879.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8573500 | 11/9/2021 | $168,268.99 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8573499 | 11/15/2021 | $133,077.13 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8531861 | 11/3/2021 | $44,245.86 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8573497 | 11/9/2021 | $54,982.12 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8531871 | 11/5/2021 | $179,307.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8560887 | 11/8/2021 | $37.71 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8558887 | 11/9/2021 | $1,065.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8555802 | 11/5/2021 | $273.83 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8548752 | 11/4/2021 | $745.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8537898 | 11/3/2021 | $389.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8747850 | 12/14/2021 | $1,029.83 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000815 | $1,635,000.00 | 4/18/2022 | 8573498 | 11/9/2021 | $133,725.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003756 | $413,248.43 | 12/10/2021 | 8391444 | 10/13/2021 | $5,437.67 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8406985 | 10/18/2021 | $66.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8398765 | 10/19/2021 | $158,772.85 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8374282 | 10/18/2021 | $106,989.45 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8374266 | 10/19/2021 | $156,668.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003756 | $413,248.43 | 12/10/2021 | 8403803 | 10/15/2021 | $701.83 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8742194 | 12/9/2021 | $2,470.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003756 | $413,248.43 | 12/10/2021 | 8397653 | 10/14/2021 | $3,038.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8441205 | 10/20/2021 | $1,045.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003756 | $413,248.43 | 12/10/2021 | 8381411 | 10/12/2021 | $2,330.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003756 | $413,248.43 | 12/10/2021 | 8367306 | 10/11/2021 | $1,194.22 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003756 | $413,248.43 | 12/10/2021 | 8365033 | 10/11/2021 | $207.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003756 | $413,248.43 | 12/10/2021 | 8363587 | 10/11/2021 | $17.37 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003756 | $413,248.43 | 12/10/2021 | 8359886 | 10/8/2021 | $5,381.22 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003756 | $413,248.43 | 12/10/2021 | 8359544 | 10/14/2021 | $77,407.17 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003756 | $413,248.43 | 12/10/2021 | 8398767 | 10/14/2021 | $46,515.83 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8469328 | 10/28/2021 | $206,375.02 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8509329 | 11/1/2021 | $86.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8507957 | 11/1/2021 | $233.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8502855 | 10/29/2021 | $124.33 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8493971 | 10/28/2021 | $1,058.31 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8486464 | 10/27/2021 | $576.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8476487 | 10/26/2021 | $1,034.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8414366 | 10/18/2021 | $53.90 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8469485 | 10/29/2021 | $167,519.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8425465 | 10/19/2021 | $2,260.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8469215 | 10/27/2021 | $145,346.07 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8462179 | 10/25/2021 | $233.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8457410 | 10/25/2021 | $81.27 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8451036 | 10/22/2021 | $317.73 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8444720 | 10/21/2021 | $1,089.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003756 | $413,248.43 | 12/10/2021 | 8358657 | 10/7/2021 | $3,158.01 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8469488 | 11/1/2021 | $112,591.67 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001617 | $395,411.69 | 11/19/2021 | 8202228 | 9/22/2021 | $189.67 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003756 | $413,248.43 | 12/10/2021 | 8359542 | 10/12/2021 | $88,524.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001617 | $395,411.69 | 11/19/2021 | 8278995 | 9/24/2021 | $3,981.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001617 | $395,411.69 | 11/19/2021 | 8277054 | 9/23/2021 | $10,521.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001617 | $395,411.69 | 11/19/2021 | 8271780 | 9/23/2021 | $5,445.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001617 | $395,411.69 | 11/19/2021 | 8270817 | 9/23/2021 | $4,994.93 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001617 | $395,411.69 | 11/19/2021 | 8259932 | 9/22/2021 | $2,429.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001617 | $395,411.69 | 11/19/2021 | 8283594 | 9/24/2021 | $6,517.34 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001617 | $395,411.69 | 11/19/2021 | 8218056 | 9/22/2021 | $590.03 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000002858 | $636,666.24 | 12/1/2021 | 8158770 | 9/28/2021 | $167,363.49 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001617 | $395,411.69 | 11/19/2021 | 8165004 | 9/22/2021 | $285.69 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001617 | $395,411.69 | 11/19/2021 | 8158769 | 9/24/2021 | $110,489.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001617 | $395,411.69 | 11/19/2021 | 8158768 | 9/23/2021 | $115,011.29 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001617 | $395,411.69 | 11/19/2021 | 8158767 | 9/21/2021 | $123,289.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8751689 | 12/15/2021 | $2,404.99 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $685,516.97 | 11/12/2021 | 8159628 | 9/10/2021 | $1,432.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001617 | $395,411.69 | 11/19/2021 | 8232771 | 9/22/2021 | $3,051.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000002858 | $636,666.24 | 12/1/2021 | 8287272 | 9/27/2021 | $14,928.79 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001130 | $1,469,000.00 | 5/13/2022 | 8743028 | 12/9/2021 | $4,174.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003756 | $413,248.43 | 12/10/2021 | 8350427 | 10/6/2021 | $543.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003756 | $413,248.43 | 12/10/2021 | 8348119_1 | 10/5/2021 | $162,548.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003756 | $413,248.43 | 12/10/2021 | 8346408 | 10/5/2021 | $1,443.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000002858 | $636,666.24 | 12/1/2021 | 8321762 | 9/30/2021 | $163.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000002858 | $636,666.24 | 12/1/2021 | 8313960 | 9/29/2021 | $1,928.85 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000001617 | $395,411.69 | 11/19/2021 | 8281696 | 9/24/2021 | $8,614.73 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000002858 | $636,666.24 | 12/1/2021 | 8292835 | 9/27/2021 | $13,824.65 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003756 | $413,248.43 | 12/10/2021 | 8359160 | 10/7/2021 | $14,798.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000002858 | $636,666.24 | 12/1/2021 | 8285848 | 9/27/2021 | $3,016.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000002858 | $636,666.24 | 12/1/2021 | 8263598 | 9/30/2021 | $107,720.11 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000002858 | $636,666.24 | 12/1/2021 | 8263595 | 9/29/2021 | $130,157.78 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000002858 | $636,666.24 | 12/1/2021 | 8178998 | 9/27/2021 | $37,107.62 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000002858 | $636,666.24 | 12/1/2021 | 8178996 | 9/28/2021 | $34,847.99 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000002858 | $636,666.24 | 12/1/2021 | 8158771 | 9/28/2021 | $115,916.66 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000002858 | $636,666.24 | 12/1/2021 | 8302381 | 9/28/2021 | $9,691.03 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7362623 | 5/24/2021 | $147,359.65 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7378792 | 5/24/2021 | $3,991.63 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7376540 | 5/24/2021 | $706.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7375690 | 5/24/2021 | $307.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7374355 | 5/21/2021 | $2,897.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7369187 | 5/20/2021 | $2,779.11 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7429719 | 6/15/2021 | $148,375.15 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7363368 | 5/18/2021 | $4,869.57 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7394311 | 5/27/2021 | $3,106.77 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7355371 | 5/17/2021 | $5,283.29 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7354208 | 5/17/2021 | $1,420.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7353770 | 5/17/2021 | $303.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7346975 | 5/13/2021 | $4,257.95 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7344496 | 5/12/2021 | $5,716.87 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7341810 | 5/11/2021 | $4,344.23 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7367174 | 5/19/2021 | $6,709.59 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7406277 | 6/1/2021 | $101,413.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $235,652.66 | 11/5/2021 | 8035978 | 9/3/2021 | $96,369.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7423649 | 6/8/2021 | $18,382.35 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7416665 | 6/7/2021 | $13,348.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7416253 | 6/7/2021 | $3,124.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7415788 | 6/7/2021 | $2,958.05 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7414555 | 6/4/2021 | $2,718.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7384703 | 5/25/2021 | $4,711.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7407067 | 6/2/2021 | $8,316.29 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7389590 | 5/26/2021 | $5,411.35 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7403636 | 6/1/2021 | $4,544.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7402877 | 6/1/2021 | $2,821.69 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7400294 | 6/1/2021 | $680.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7399791 | 6/1/2021 | $572.17 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7397139 | 5/28/2021 | $4,234.14 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7334622 | 5/10/2021 | $480.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7413034 | 6/3/2021 | $2,180.27 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7262793 | 4/16/2021 | $8,079.90 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7336302 | 5/10/2021 | $2,449.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7278558 | 4/21/2021 | $8,835.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7270266 | 4/20/2021 | $7,817.09 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7266850 | 4/19/2021 | $4,992.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7265595 | 4/19/2021 | $724.83 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7265182 | 4/19/2021 | $708.13 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7284901 | 4/23/2021 | $8,298.75 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7263137 | 5/6/2021 | $137,020.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7287421 | 4/26/2021 | $470.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7258845 | 4/15/2021 | $8,093.36 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7253221 | 4/14/2021 | $12,708.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7249112 | 4/13/2021 | $7,828.69 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7244149 | 4/12/2021 | $5,558.99 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7241956 | 4/12/2021 | $888.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005076 | $1,062,879.91 | 12/27/2021 | 8514435 | 11/1/2021 | $355.06 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7264813 | 4/19/2021 | $1,517.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7308480 | 5/3/2021 | $1,087.36 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7429723 | 6/15/2021 | $160,994.49 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7332820 | 5/7/2021 | $127,979.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7329626 | 5/6/2021 | $6,837.67 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7323741 | 5/5/2021 | $9,041.31 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7319522 | 5/4/2021 | $10,440.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7317492 | 5/3/2021 | $95,061.41 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7280739 | 4/22/2021 | $6,459.22 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7308962 | 5/3/2021 | $1,689.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7335100 | 5/10/2021 | $715.02 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7306279 | 4/30/2021 | $6,496.05 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7303629 | 4/29/2021 | $4,736.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7299768 | 4/28/2021 | $9,175.01 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7296172 | 4/27/2021 | $10,062.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7288992 | 4/26/2021 | $8,325.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7288026 | 4/26/2021 | $2,494.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7312196 | 5/3/2021 | $8,611.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7618652 | 7/14/2021 | $15,749.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7696224 | 7/21/2021 | $9,749.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7682210 | 7/20/2021 | $9,613.12 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7663407 | 7/19/2021 | $9,082.53 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7656249 | 7/19/2021 | $2,297.89 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7654246 | 7/19/2021 | $186.87 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7428278 | 6/9/2021 | $51,258.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7632188 | 7/15/2021 | $12,640.43 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7724177 | 7/23/2021 | $138,271.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7603867 | 7/13/2021 | $15,802.55 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7586898 | 7/12/2021 | $12,484.11 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7580580 | 7/12/2021 | $2,313.49 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7576162 | 7/12/2021 | $591.69 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7567546 | 7/9/2021 | $3,839.41 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7563829 | 7/19/2021 | $70,734.11 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7646500 | 7/16/2021 | $7,995.09 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7740937 | 7/26/2021 | $8,756.59 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7239637 | 4/9/2021 | $6,890.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $685,516.97 | 11/12/2021 | 8119482 | 9/14/2021 | $39,415.66 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $685,516.97 | 11/12/2021 | 8119472 | 9/15/2021 | $133,825.97 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $685,516.97 | 11/12/2021 | 8119471 | 9/14/2021 | $176,747.98 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $685,516.97 | 11/12/2021 | 8119455 | 9/13/2021 | $185,792.91 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $685,516.97 | 11/12/2021 | 8119454 | 9/10/2021 | $141,257.59 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7709521 | 7/22/2021 | $5,020.51 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7756008 | 7/27/2021 | $12,957.69 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7720256 | 7/23/2021 | $5,941.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7734545 | 7/26/2021 | $1,862.15 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7732196 | 7/26/2021 | $1,640.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7724188 | 7/27/2021 | $155,333.57 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7724187 | 7/27/2021 | $148,691.89 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7724183 | 7/26/2021 | $129,838.98 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7529593 | 7/6/2021 | $12,767.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7770148 | 7/28/2021 | $20,323.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7448991 | 6/16/2021 | $13,163.07 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7557429 | 7/8/2021 | $6,564.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7462281 | 6/22/2021 | $9,840.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7458608 | 6/21/2021 | $6,105.51 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7457038 | 6/21/2021 | $1,560.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7456245 | 6/22/2021 | $375.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7454116 | 6/18/2021 | $8,367.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7469031 | 6/25/2021 | $83,766.99 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7451012 | 6/17/2021 | $7,812.45 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7469572 | 6/24/2021 | $7,995.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7442755 | 6/15/2021 | $16,216.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7437576 | 6/14/2021 | $11,350.73 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7436731 | 6/14/2021 | $2,424.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7435923 | 6/14/2021 | $1,739.41 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7433695 | 6/11/2021 | $12,270.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7431274 | 6/10/2021 | $15,570.81 |

Quality King Distributors, Inc. (2272525)
Bankruptcy Case: Packable Holdings, LLC

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7452331 | 6/21/2021 | $103,844.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7494300 | 7/1/2021 | $7,977.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $685,516.97 | 11/12/2021 | 8172875 | 9/14/2021 | $7,044.30 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7522935 | 7/6/2021 | $8,586.26 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7515984 | 7/6/2021 | $2,249.79 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7513498 | 7/6/2021 | $615.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7505986 | 7/2/2021 | $7,051.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7501301 | 7/6/2021 | $157,702.41 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7467225 | 6/23/2021 | $11,035.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7499713 | 7/1/2021 | $105,936.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7545394 | 7/7/2021 | $12,459.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7484825 | 6/30/2021 | $9,328.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7478920 | 6/29/2021 | $9,558.99 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7475954 | 6/28/2021 | $4,265.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7475009 | 6/28/2021 | $753.99 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7474622 | 6/28/2021 | $313.73 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7472501 | 6/25/2021 | $5,357.03 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $7,373,058.19 | 9/30/2021 | 7501300 | 7/6/2021 | $123,612.90 |

**Totals:**     **17 transfer(s),**     **$20,474,171.33**



2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Quality King Fragrance, Inc. dba Quality Fragrance** |
| Bankruptcy Case: | **Packable Holdings, LLC** |
| Preference Period: | **Aug 27, 2021 - Aug 28, 2022** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1908365 | 3/18/2021 | $4,390.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1852731 | 1/25/2021 | $1,980.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1852752 | 1/25/2021 | $2,033.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1852761 | 1/25/2021 | $4,279.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1854585 | 1/26/2021 | $5,168.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1856470 | 1/27/2021 | $8,104.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1857735 | 1/28/2021 | $8,249.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1858681 | 1/29/2021 | $9,692.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1887240_2 | 3/17/2021 | $287,451.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1921839 | 3/30/2021 | $15,707.90 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1907234 | 3/17/2021 | $13,169.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1849924 | 1/20/2021 | $4,098.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1909255 | 3/19/2021 | $6,466.02 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1909596 | 3/22/2021 | $6,507.95 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1909631 | 3/22/2021 | $11,898.15 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1912180 | 3/23/2021 | $13,929.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1913974 | 3/24/2021 | $11,376.45 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1916488 | 3/25/2021 | $10,167.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1917851 | 3/26/2021 | $9,452.30 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1918378 | 3/29/2021 | $2,231.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1900779 | 3/10/2021 | $128,610.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1901981 | 4/5/2021 | $268,637.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1839121 | 1/12/2021 | $10,020.06 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $24,522.60 | 10/18/2021 | 2078958 | 8/12/2021 | $6,659.35 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1901908 | 3/11/2021 | $6,559.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1902814 | 3/12/2021 | $8,485.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1903139 | 3/15/2021 | $1,663.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1903199 | 3/15/2021 | $8,612.30 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1905282 | 3/16/2021 | $14,795.30 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1816847 | 1/13/2021 | $170,847.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1837828_2 | 1/8/2021 | $6,292.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1839040_1 | 1/29/2021 | $348,550.97 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1852294 | 1/22/2021 | $951.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1839094 | 1/12/2021 | $3,980.62 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1851358 | 1/21/2021 | $1,951.35 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1841570 | 1/12/2021 | $9,928.95 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1842488 | 1/13/2021 | $12,225.02 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1845151 | 1/14/2021 | $1,533.85 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1845993 | 1/15/2021 | $2,720.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1846305 | 1/18/2021 | $1,114.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1846333 | 1/18/2021 | $1,288.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1846349 | 1/18/2021 | $3,365.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1848410 | 1/19/2021 | $5,118.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1922919 | 3/31/2021 | $11,516.53 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $625,000.00 | 9/3/2021 | 1839059 | 1/11/2021 | $1,503.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1967608 | 5/5/2021 | $11,491.89 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1954716 | 4/26/2021 | $636.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1954820 | 4/26/2021 | $5,441.61 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1957006 | 4/27/2021 | $5,772.51 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1958367 | 4/28/2021 | $7,689.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1960220 | 4/29/2021 | $6,802.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1962394 | 4/30/2021 | $15,568.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1963071 | 5/3/2021 | $1,128.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1963232 | 5/3/2021 | $10,109.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1918471 | 3/29/2021 | $12,713.53 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1966443 | 5/4/2021 | $11,296.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1953300 | 4/22/2021 | $5,948.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1968794 | 5/6/2021 | $6,341.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1969811 | 5/7/2021 | $6,122.17 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1970157 | 5/10/2021 | $264.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1970261 | 5/10/2021 | $1,740.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1970296 | 5/10/2021 | $6,423.19 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1972847 | 5/11/2021 | $8,739.09 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1976685 | 5/12/2021 | $8,551.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1977792 | 5/13/2021 | $4,164.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1978999 | 5/14/2021 | $6,294.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1964191 | 5/3/2021 | $30,646.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1935273 | 4/12/2021 | $2,537.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1924214 | 4/1/2021 | $6,743.66 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1924269 | 4/1/2021 | $30,877.30 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1925695 | 4/2/2021 | $11,092.97 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1926149 | 4/5/2021 | $828.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1926236 | 4/5/2021 | $3,707.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1926315 | 4/5/2021 | $10,073.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1928917 | 4/6/2021 | $8,360.90 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1932150 | 4/7/2021 | $16,072.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1933437 | 4/8/2021 | $11,982.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1954596 | 4/26/2021 | $432.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1935231 | 4/12/2021 | $203.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1954234 | 4/23/2021 | $6,287.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1938020 | 4/13/2021 | $6,918.78 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1939281 | 4/14/2021 | $13,136.98 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1941205 | 4/15/2021 | $10,093.62 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1942083 | 4/16/2021 | $10,142.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1942464 | 4/19/2021 | $2,781.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1942519 | 4/19/2021 | $4,833.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1950275 | 4/20/2021 | $6,394.49 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1952332 | 4/21/2021 | $6,710.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1898840 | 3/9/2021 | $7,524.47 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1934293 | 4/9/2021 | $5,450.55 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $362,690.83 | 10/8/2021 | 2069006 | 8/3/2021 | $41,020.30 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $655,335.20 | 10/29/2021 | 2145919 | 9/28/2021 | $3,994.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $655,335.20 | 10/29/2021 | 2147419 | 9/29/2021 | $822.77 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $655,335.20 | 10/29/2021 | 2149032 | 9/30/2021 | $472.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $655,335.20 | 10/29/2021 | 2150200 | 10/1/2021 | $4,093.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $362,690.83 | 10/8/2021 | 2063958 | 7/29/2021 | $1,215.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $362,690.83 | 10/8/2021 | 2064833 | 8/2/2021 | $615.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $362,690.83 | 10/8/2021 | 2065735 | 8/2/2021 | $3,832.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $362,690.83 | 10/8/2021 | 2065819 | 8/2/2021 | $7,717.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $362,690.83 | 10/8/2021 | 2077145 | 8/11/2021 | $9,413.95 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $362,690.83 | 10/8/2021 | 2068983 | 8/4/2021 | $9,229.65 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $655,335.20 | 10/29/2021 | 2101204 | 8/30/2021 | $276.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $362,690.83 | 10/8/2021 | 2070808 | 8/5/2021 | $5,329.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $362,690.83 | 10/8/2021 | 2071992 | 8/6/2021 | $9,160.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $362,690.83 | 10/8/2021 | 2072286_1 | 8/6/2021 | $21,440.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $362,690.83 | 10/8/2021 | 2072286_2 | 8/6/2021 | $1,085.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $362,690.83 | 10/8/2021 | 2072855 | 8/9/2021 | $2,426.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $362,690.83 | 10/8/2021 | 2072946 | 8/9/2021 | $5,900.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $362,690.83 | 10/8/2021 | 2074784 | 8/10/2021 | $124,725.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $362,690.83 | 10/8/2021 | 2076056 | 8/10/2021 | $10,168.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1900780 | 3/10/2021 | $3,964.78 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $362,690.83 | 10/8/2021 | 2067970 | 8/3/2021 | $9,643.05 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $255,685.02 | 10/22/2021 | 2099089 | 8/27/2021 | $1,356.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $24,522.60 | 10/18/2021 | 2080006 | 8/13/2021 | $868.15 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $24,522.60 | 10/18/2021 | 2081506 | 8/16/2021 | $1,063.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $24,522.60 | 10/18/2021 | 2082873 | 8/17/2021 | $4,872.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $24,522.60 | 10/18/2021 | 2084271 | 8/18/2021 | $6,168.75 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $24,522.60 | 10/18/2021 | 2086315 | 8/20/2021 | $2,098.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $24,522.60 | 10/18/2021 | 2087675 | 8/20/2021 | $2,792.95 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $255,685.02 | 10/22/2021 | 2089910 | 8/23/2021 | $9,976.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $255,685.02 | 10/22/2021 | 2093558 | 8/24/2021 | $1,264.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $255,685.02 | 10/22/2021 | 2093607 | 8/27/2021 | $222,080.93 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $655,335.20 | 10/29/2021 | 2143506 | 9/27/2021 | $5,274.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $255,685.02 | 10/22/2021 | 2097212 | 8/26/2021 | $2,279.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $655,335.20 | 10/29/2021 | 2143198 | 9/27/2021 | $1,492.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $255,685.02 | 10/22/2021 | 2131232 | 9/20/2021 | $2,433.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $255,685.02 | 10/22/2021 | 2137792 | 9/23/2021 | $1,075.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $255,685.02 | 10/22/2021 | 2137989 | 9/23/2021 | $566.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $255,685.02 | 10/22/2021 | 2138003 | 9/23/2021 | $2,258.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $255,685.02 | 10/22/2021 | 2140767 | 9/24/2021 | $2,350.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $255,685.02 | 10/22/2021 | 2140772 | 9/24/2021 | $9,840.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $655,335.20 | 10/29/2021 | 2099431 | 8/28/2021 | $157,546.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/29/2021 | $655,335.20 | 10/29/2021 | 2099439 | 8/30/2021 | $481,362.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $500,000.00 | 9/10/2021 | 1839040_2 | 1/29/2021 | $173,010.66 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/22/2021 | $255,685.02 | 10/22/2021 | 2095457 | 8/25/2021 | $204.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1889026 | 3/1/2021 | $2,695.58 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1881659 | 2/19/2021 | $5,229.19 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1881945 | 2/22/2021 | $1,368.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1881987 | 2/22/2021 | $1,920.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1882001 | 2/22/2021 | $3,918.66 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1884096 | 2/23/2021 | $4,002.66 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1886091 | 2/24/2021 | $3,050.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1887240_1 | 3/17/2021 | $130,480.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1887242 | 2/25/2021 | $2,825.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/8/2021 | $362,690.83 | 10/8/2021 | 2076109 | 8/11/2021 | $99,768.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1888995 | 3/1/2021 | $3,186.58 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1872579 | 2/16/2021 | $6,299.01 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1889040 | 3/1/2021 | $5,613.66 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1889801 | 3/1/2021 | $32,764.49 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1890770 | 3/2/2021 | $7,754.14 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1892600 | 3/3/2021 | $2,876.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1894488 | 3/4/2021 | $4,639.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1896235 | 3/5/2021 | $11,503.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1896788 | 3/8/2021 | $144.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1896815 | 3/8/2021 | $1,579.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1896830 | 3/8/2021 | $5,543.35 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1888078 | 2/26/2021 | $4,122.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $500,000.00 | 9/10/2021 | 1865541 | 2/8/2021 | $1,259.21 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $500,000.00 | 9/10/2021 | 1842739_1 | 2/11/2021 | $230,707.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $500,000.00 | 9/10/2021 | 1859027 | 2/1/2021 | $3,935.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $500,000.00 | 9/10/2021 | 1859055 | 2/1/2021 | $2,468.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $500,000.00 | 9/10/2021 | 1859074 | 2/1/2021 | $4,866.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $500,000.00 | 9/10/2021 | 1861100 | 2/2/2021 | $7,757.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $500,000.00 | 9/10/2021 | 1861189 | 2/2/2021 | $41,271.59 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $500,000.00 | 9/10/2021 | 1862056 | 2/3/2021 | $13,327.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $500,000.00 | 9/10/2021 | 1863227 | 2/4/2021 | $3,338.78 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $500,000.00 | 9/10/2021 | 1864077 | 2/5/2021 | $7,037.36 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1880949 | 2/18/2021 | $5,361.67 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $500,000.00 | 9/10/2021 | 1865446 | 2/8/2021 | $672.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1876715 | 2/17/2021 | $14,243.59 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $500,000.00 | 9/10/2021 | 1867662 | 2/9/2021 | $1,624.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $500,000.00 | 9/10/2021 | 1868948 | 2/10/2021 | $4,256.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $500,000.00 | 9/10/2021 | 1870659 | 2/11/2021 | $3,081.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1842739_2 | 2/11/2021 | $41,852.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1871529 | 2/12/2021 | $5,303.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1872024 | 2/16/2021 | $1,803.49 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1872163 | 2/16/2021 | $3,719.90 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $500,000.00 | 9/17/2021 | 1872193 | 2/16/2021 | $5,984.97 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1982166 | 5/18/2021 | $8,829.38 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $500,000.00 | 9/10/2021 | 1865350 | 2/8/2021 | $1,382.60 |

Quality King Fragrance, Inc. dba Quality Fragrance (2272520)
Bankruptcy Case: Packable Holdings, LLC

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/1/2021 | $101,800.89 | 12/1/2021 | 2186698 | 10/28/2021 | $1,189.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $376,543.22 | 11/5/2021 | 2151947 | 10/4/2021 | $1,629.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $376,543.22 | 11/5/2021 | 2152111 | 10/4/2021 | $6,283.30 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $376,543.22 | 11/5/2021 | 2153300 | 10/5/2021 | $9,120.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $376,543.22 | 11/5/2021 | 2156047 | 10/6/2021 | $17,855.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $376,543.22 | 11/5/2021 | 2157134 | 10/8/2021 | $135,289.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $376,543.22 | 11/5/2021 | 2158504 | 10/8/2021 | $1,367.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $376,543.22 | 11/5/2021 | 2159818 | 10/8/2021 | $6,972.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $376,543.22 | 11/5/2021 | 2159847 | 10/8/2021 | $9,872.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2233692 | 11/15/2021 | $1,360.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/1/2021 | $101,800.89 | 12/1/2021 | 2186422 | 10/27/2021 | $11,520.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $376,543.22 | 11/5/2021 | 2109968 | 9/7/2021 | $804.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/1/2021 | $101,800.89 | 12/1/2021 | 2186803 | 10/28/2021 | $42,474.81 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/1/2021 | $101,800.89 | 12/1/2021 | 2187729 | 10/29/2021 | $2,871.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2184760 | 11/19/2021 | $3,132.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2192069 | 11/2/2021 | $465.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2192484 | 11/2/2021 | $20,134.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2193277 | 11/2/2021 | $5,837.41 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2197446 | 11/5/2021 | $17,225.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2209260 | 11/11/2021 | $539.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1979687 | 5/17/2021 | $2,013.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/1/2021 | $101,800.89 | 12/1/2021 | 2185478 | 10/27/2021 | $43,745.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $341,627.80 | 11/19/2021 | 2180265 | 10/25/2021 | $371.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $525,198.28 | 11/12/2021 | 2163788 | 10/12/2021 | $1,320.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $525,198.28 | 11/12/2021 | 2164209 | 10/13/2021 | $12,409.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $525,198.28 | 11/12/2021 | 2166765 | 10/13/2021 | $1,962.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $525,198.28 | 11/12/2021 | 2170452 | 10/14/2021 | $3,217.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $525,198.28 | 11/12/2021 | 2174060 | 10/16/2021 | $29,196.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $525,198.28 | 11/12/2021 | 2174157 | 10/18/2021 | $2,646.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $341,627.80 | 11/19/2021 | 2173804 | 10/19/2021 | $309,928.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $341,627.80 | 11/19/2021 | 2175757 | 10/19/2021 | $2,167.36 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $341,627.80 | 11/19/2021 | 2176973 | 10/20/2021 | $1,321.65 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $376,543.22 | 11/5/2021 | 2151463 | 10/1/2021 | $77,812.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $341,627.80 | 11/19/2021 | 2179015 | 10/21/2021 | $21,987.89 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $376,543.22 | 11/5/2021 | 2110111 | 9/7/2021 | $1,206.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $341,627.80 | 11/19/2021 | 2181723 | 10/25/2021 | $1,366.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $341,627.80 | 11/19/2021 | 2183002 | 10/25/2021 | $1,417.75 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $341,627.80 | 11/19/2021 | 2183408 | 10/26/2021 | $1,090.58 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $376,543.22 | 11/5/2021 | 2103976 | 9/1/2021 | $543.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $376,543.22 | 11/5/2021 | 2104658 | 9/1/2021 | $40,506.14 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $376,543.22 | 11/5/2021 | 2107471 | 9/3/2021 | $312.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $376,543.22 | 11/5/2021 | 2107860 | 9/7/2021 | $46,630.18 |

Quality King Fragrance, Inc. dba Quality Fragrance (2272520)
Bankruptcy Case: Packable Holdings, LLC

Jul 17, 2023

Exhibit A-6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $376,543.22 | 11/5/2021 | 2108074 | 9/3/2021 | $20,340.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2234018 | 11/15/2021 | $72.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/20/2021 | $341,627.80 | 11/19/2021 | 2178829 | 10/21/2021 | $1,975.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003755 | $417,755.84 | 12/10/2021 | 2193816 | 11/4/2021 | $36,646.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001132 | $401,000.00 | 5/13/2022 | 2348986 | 12/14/2021 | $25,308.90 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001132 | $401,000.00 | 5/13/2022 | 2349592 | 12/15/2021 | $11,034.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001132 | $401,000.00 | 5/13/2022 | 2367061 | 12/20/2021 | $39,046.65 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001132 | $401,000.00 | 5/13/2022 | 2379800 | 12/21/2021 | $1,514.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001132 | $401,000.00 | 5/13/2022 | 2384400 | 12/22/2021 | $26,759.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001132 | $401,000.00 | 5/13/2022 | 2386781 | 12/23/2021 | $25,032.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001132 | $401,000.00 | 5/13/2022 | O/A:ClrDocNo:1500001132 | | $8,555.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003196 | $212,550.50 | 12/3/2021 | 2189363 | 11/2/2021 | $211,824.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2231079 | 11/12/2021 | $125,253.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003196 | $212,550.50 | 12/3/2021 | 2190650 | 11/1/2021 | $126.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001132 | $401,000.00 | 5/13/2022 | 2339157 | 12/10/2021 | $4,350.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003755 | $417,755.84 | 12/10/2021 | 2195058 | 11/9/2021 | $40,146.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003755 | $417,755.84 | 12/10/2021 | 2195076 | 11/4/2021 | $489.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003755 | $417,755.84 | 12/10/2021 | 2196021 | 11/5/2021 | $45.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003755 | $417,755.84 | 12/10/2021 | 2197711 | 11/8/2021 | $489.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003755 | $417,755.84 | 12/10/2021 | 2198829 | 11/9/2021 | $250,048.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003755 | $417,755.84 | 12/10/2021 | 2198898 | 11/9/2021 | $1,747.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003755 | $417,755.84 | 12/10/2021 | 2199714 | 11/9/2021 | $88,144.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005528 | $18,357.78 | 4/22/2022 | 2327915 | 12/6/2021 | $9,178.89 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000005528 | $18,357.78 | 4/22/2022 | 2403243 | 1/5/2022 | $9,178.89 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000003196 | $212,550.50 | 12/3/2021 | 2190314 | 11/1/2021 | $600.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2317942 | 12/2/2021 | $657.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2238544 | 11/15/2021 | $7,827.12 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2239303 | 11/16/2021 | $15,292.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2239335 | 11/16/2021 | $1,242.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2241539 | 11/17/2021 | $151,304.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2241999 | 11/18/2021 | $990.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2244634 | 11/19/2021 | $96.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2247678 | 11/22/2021 | $48.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2249797 | 11/24/2021 | $35.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2252503 | 11/24/2021 | $123,799.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001132 | $401,000.00 | 5/13/2022 | 2346574 | 12/14/2021 | $2,899.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2315952_1 | 11/30/2021 | $9,000.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001132 | $401,000.00 | 5/13/2022 | 2339840 | 12/13/2021 | $6,528.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | O/A:Wire:1500000816 | | $14,162.22 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001132 | $401,000.00 | 5/13/2022 | 2315952_2 | 12/10/2021 | $6,465.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001132 | $401,000.00 | 5/13/2022 | 2320571 | 12/6/2021 | $64,045.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001132 | $401,000.00 | 5/13/2022 | 2328218 | 12/7/2021 | $1,640.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001132 | $401,000.00 | 5/13/2022 | 2333248 | 12/8/2021 | $62,408.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001132 | $401,000.00 | 5/13/2022 | 2333305 | 12/8/2021 | $8,161.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001132 | $401,000.00 | 5/13/2022 | 2333389 | 12/8/2021 | $4,627.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500001132 | $401,000.00 | 5/13/2022 | 2335790 | 12/10/2021 | $102,622.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $525,198.28 | 11/12/2021 | 2128449 | 9/17/2021 | $21.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:1500000816 | $503,000.00 | 4/18/2022 | 2305013 | 11/30/2021 | $4,524.85 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2010485 | 6/14/2021 | $8,079.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2003263 | 6/7/2021 | $57.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2003338 | 6/7/2021 | $7,678.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2003410 | 6/7/2021 | $14,505.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2004526 | 6/8/2021 | $132,733.66 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2004763 | 6/8/2021 | $7,576.46 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2005926 | 6/9/2021 | $84,087.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2007157 | 6/9/2021 | $13,782.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2008396 | 6/10/2021 | $7,035.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $525,198.28 | 11/12/2021 | 2161141 | 10/11/2021 | $672.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2010331 | 6/14/2021 | $465.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2000057 | 6/2/2021 | $20,190.63 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2012749 | 6/15/2021 | $14,901.00 |

Quality King Fragrance, Inc. dba Quality Fragrance (2272520)
Bankruptcy Case: Packable Holdings, LLC

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2013898 | 6/16/2021 | $81,299.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2014475 | 6/16/2021 | $12,595.75 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2016046 | 6/17/2021 | $3,572.75 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2017122 | 6/18/2021 | $4,773.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2017541 | 6/21/2021 | $2,601.75 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2017604 | 6/21/2021 | $3,522.95 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2019752 | 6/22/2021 | $5,874.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2021505 | 6/23/2021 | $4,588.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2009560 | 6/11/2021 | $7,654.38 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1994487 | 5/26/2021 | $67,347.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Wire:2000008975 | $44,547.00 | 7/12/2022 | 2593950 | 4/13/2022 | $44,547.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1984827 | 5/20/2021 | $7,565.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1984899 | 5/19/2021 | $10,756.82 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1986024 | 5/20/2021 | $5,876.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1986073 | 5/26/2021 | $203,037.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1987201 | 5/21/2021 | $4,785.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1987598 | 5/24/2021 | $192.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1987674 | 5/24/2021 | $1,790.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1987737 | 5/24/2021 | $5,751.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2002863 | 6/4/2021 | $12,840.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1994364 | 5/26/2021 | $6,172.81 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2001841 | 6/3/2021 | $12,592.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1994523 | 5/27/2021 | $874.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1996314 | 5/28/2021 | $4,226.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1996762 | 6/1/2021 | $1,473.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1996843 | 6/1/2021 | $2,748.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1996920 | 6/1/2021 | $9,337.05 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1997031 | 6/1/2021 | $12,441.27 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1998568 | 6/1/2021 | $31,711.01 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1998569 | 6/1/2021 | $25,060.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2025060 | 6/28/2021 | $613.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1992568 | 5/25/2021 | $9,007.31 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2062866 | 7/28/2021 | $1,173.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2023187 | 6/24/2021 | $8,864.30 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2047715 | 7/19/2021 | $9,486.30 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2049554 | 7/20/2021 | $14,380.65 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2051096 | 7/22/2021 | $10,440.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2052512 | 7/23/2021 | $1,855.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2053477 | 7/23/2021 | $60,011.57 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2053698 | 7/23/2021 | $1,425.75 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2054395 | 7/26/2021 | $360.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2054459 | 7/26/2021 | $2,313.75 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2046949 | 7/19/2021 | $16,358.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2062859 | 7/28/2021 | $45,516.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2045795 | 7/15/2021 | $333.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2062876 | 7/28/2021 | $3,278.40 |

Quality King Fragrance, Inc. dba Quality Fragrance (2272520)
Bankruptcy Case: Packable Holdings, LLC

Exhibit A-6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $525,198.28 | 11/12/2021 | 2112654 | 9/9/2021 | $2,931.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $525,198.28 | 11/12/2021 | 2114486 | 9/9/2021 | $4,099.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $525,198.28 | 11/12/2021 | 2116602 | 9/10/2021 | $480.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $525,198.28 | 11/12/2021 | 2118313 | 9/17/2021 | $302,664.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $525,198.28 | 11/12/2021 | 2118341 | 9/13/2021 | $161,176.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $525,198.28 | 11/12/2021 | 2118973 | 9/13/2021 | $288.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $525,198.28 | 11/12/2021 | 2119041 | 9/13/2021 | $1,739.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 1979802 | 5/17/2021 | $6,162.63 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2058532 | 7/27/2021 | $5,073.75 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2031373 | 7/6/2021 | $9,824.55 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/11/2021 | $525,198.28 | 11/12/2021 | 2161049 | 10/11/2021 | $372.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2025146 | 6/28/2021 | $2,128.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2027221 | 6/29/2021 | $8,306.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2028419 | 6/30/2021 | $4,093.05 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2029786 | 7/1/2021 | $1,460.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2030886 | 7/1/2021 | $36,443.57 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2030903 | 7/2/2021 | $147,019.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2031001 | 7/2/2021 | $1,574.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2031098_1 | 7/2/2021 | $24,850.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2047660 | 7/19/2021 | $6,038.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2031297 | 7/6/2021 | $3,779.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2024283 | 6/25/2021 | $5,981.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2031475 | 7/6/2021 | $10,978.95 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2034541 | 7/7/2021 | $24,592.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2037470 | 7/8/2021 | $11,786.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2038578 | 7/9/2021 | $5,834.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2039573 | 7/12/2021 | $420.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2039818 | 7/12/2021 | $1,084.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2041833 | 7/14/2021 | $22,696.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2041872 | 7/13/2021 | $1,338.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2044276 | 7/14/2021 | $609.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/30/2021 | $2,427,261.94 | 9/30/2021 | 2031098_2 | 7/2/2021 | $2,320.00 |

**Totals:**    18 transfer(s),    $8,292,876.90



2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Pro's Choice Beauty Care, Inc.** |
| Bankruptcy Case: | **Packable Holdings, LLC** |
| Preference Period: | **Aug 27, 2021 - Aug 28, 2022** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | 8627755 | 11/18/2021 | $5,568.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $159,333.36 | 10/8/2021 | 7919900 | 8/11/2021 | $2,442.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | 8519122 | 11/2/2021 | $7,283.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | 8527076 | 11/2/2021 | $500.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | 8537897 | 11/3/2021 | $126.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | 8543558 | 11/5/2021 | $68,162.06 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | 8548754 | 11/5/2021 | $115.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | 8560981 | 11/8/2021 | $153.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | 8579683 | 11/9/2021 | $1,095.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | 8589186 | 11/10/2021 | $121.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | 8592104 | 11/11/2021 | $23,821.34 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | 8598062 | 11/11/2021 | $468.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | 8604249 | 11/11/2021 | $4,032.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/15/2021 | $4,495.68 | 10/15/2021 | 7909281 | 8/16/2021 | $519.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | 8620260 | 11/15/2021 | $150.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $159,333.36 | 10/8/2021 | 7877537 | 8/9/2021 | $54,571.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | 8631108 | 11/17/2021 | $928.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | 8645507 | 11/17/2021 | $178.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | 8659720 | 11/18/2021 | $1,275.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | O/A:ACH:150000082 1 | | $512.98 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001128 | $208,000.00 | 5/13/2022 | 8667740 | 11/19/2021 | $53,143.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001128 | $208,000.00 | 5/13/2022 | 8667769 | 11/19/2021 | $265.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001128 | $208,000.00 | 5/13/2022 | 8673666 | 11/23/2021 | $126.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001128 | $208,000.00 | 5/13/2022 | 8693383 | 11/23/2021 | $108.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001128 | $208,000.00 | 5/13/2022 | 8701283 | 12/6/2021 | $49,402.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001128 | $208,000.00 | 5/13/2022 | 8718687 | 12/6/2021 | $1,007.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001128 | $208,000.00 | 5/13/2022 | 8721192 | 12/6/2021 | $62,984.12 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001128 | $208,000.00 | 5/13/2022 | 8727390 | 12/6/2021 | $338.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001128 | $208,000.00 | 5/13/2022 | 8735891 | 12/7/2021 | $553.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000821 | $115,000.00 | 4/18/2022 | 8607197 | 11/12/2021 | $505.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $136,344.44 | 10/29/2021 | 8089300 | 8/31/2021 | $242.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/15/2021 | $4,495.68 | 10/15/2021 | 7930033 | 8/12/2021 | $1,765.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/15/2021 | $4,495.68 | 10/15/2021 | 7938310 | 8/13/2021 | $922.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/15/2021 | $4,495.68 | 10/15/2021 | 7945775 | 8/16/2021 | $1,288.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/22/2021 | $10,078.16 | 10/22/2021 | 7951646 | 8/19/2021 | $56.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/22/2021 | $10,078.16 | 10/22/2021 | 7976782 | 8/18/2021 | $2,828.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/22/2021 | $10,078.16 | 10/22/2021 | 7987965 | 8/20/2021 | $2,500.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/22/2021 | $10,078.16 | 10/22/2021 | 8001360 | 8/24/2021 | $1,788.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/22/2021 | $10,078.16 | 10/22/2021 | 8006831 | 8/24/2021 | $157.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/22/2021 | $10,078.16 | 10/22/2021 | 8014380 | 8/23/2021 | $2,698.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/22/2021 | $10,078.16 | 10/22/2021 | 8043127 | 8/25/2021 | $48.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $136,344.44 | 10/29/2021 | 8052076 | 8/26/2021 | $277.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $136,344.44 | 10/29/2021 | 8061942 | 8/27/2021 | $74.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $136,344.44 | 10/29/2021 | 8066074 | 8/27/2021 | $133,533.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $159,333.36 | 10/8/2021 | 7909280 | 8/10/2021 | $1,197.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $159,333.36 | 10/8/2021 | 7831001 | 8/3/2021 | $4,366.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000005033 | $383.68 | 12/28/2021 | 8509347 | 11/1/2021 | $121.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $159,333.36 | 10/8/2021 | 7873880 | 8/6/2021 | $1,161.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $159,333.36 | 10/8/2021 | 7860860 | 8/5/2021 | $2,168.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $159,333.36 | 10/8/2021 | 7846495 | 8/3/2021 | $6,278.09 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $159,333.36 | 10/8/2021 | 7845867 | 8/4/2021 | $4,588.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $136,344.44 | 10/29/2021 | 8073399 | 8/30/2021 | $43.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $159,333.36 | 10/8/2021 | 7837248 | 8/6/2021 | $74,798.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $136,344.44 | 10/29/2021 | 8077024 | 8/30/2021 | $195.36 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $159,333.36 | 10/8/2021 | 7815701 | 8/9/2021 | $862.47 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $159,333.36 | 10/8/2021 | 7815700 | 8/2/2021 | $2,989.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $159,333.36 | 10/8/2021 | 7794374 | 7/30/2021 | $896.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $159,333.36 | 10/8/2021 | 7779146 | 7/29/2021 | $491.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $136,344.44 | 10/29/2021 | 8103271 | 9/1/2021 | $1,977.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $159,333.36 | 10/8/2021 | 7890372 | 8/9/2021 | $1,177.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $159,333.36 | 10/8/2021 | 7837307 | 8/4/2021 | $1,344.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/29/2021 | $97,994.17 | 11/29/2021 | 8321763 | 9/30/2021 | $112.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001128 | $208,000.00 | 5/13/2022 | O/A:ACH:1500001128 | | $40,068.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/19/2021 | $67,726.40 | 11/19/2021 | 8163564 | 9/20/2021 | $48,086.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/19/2021 | $67,726.40 | 11/19/2021 | 8232773 | 9/20/2021 | $3,154.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/19/2021 | $67,726.40 | 11/19/2021 | 8259933 | 9/22/2021 | $89.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/19/2021 | $67,726.40 | 11/19/2021 | 8270821 | 9/23/2021 | $618.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/19/2021 | $67,726.40 | 11/19/2021 | 8271782 | 9/23/2021 | $5,378.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/19/2021 | $67,726.40 | 11/19/2021 | 8279012 | 9/24/2021 | $5,880.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/19/2021 | $67,726.40 | 11/19/2021 | 8281704 | 9/24/2021 | $4,518.36 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/29/2021 | $97,994.17 | 11/29/2021 | 8284798 | 9/27/2021 | $7,705.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/29/2021 | $97,994.17 | 11/29/2021 | 8287274 | 9/27/2021 | $115.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/29/2021 | $97,994.17 | 11/29/2021 | 8292839 | 9/27/2021 | $2,668.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/29/2021 | $97,994.17 | 11/29/2021 | 8302379 | 9/28/2021 | $3,648.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/29/2021 | $97,994.17 | 11/29/2021 | 8309527 | 9/29/2021 | $82,791.38 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/12/2021 | $87,503.00 | 11/12/2021 | 8202231 | 9/15/2021 | $45.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/10/2021 | $24,632.84 | 12/10/2021 | 8359885 | 10/11/2021 | $761.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/17/2021 | $21,578.72 | 12/17/2021 | 8451039 | 10/22/2022 | $434.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/17/2021 | $21,578.72 | 12/17/2021 | 8444719 | 10/21/2021 | $181.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/17/2021 | $21,578.72 | 12/17/2021 | 8441199 | 10/21/2021 | $181.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/17/2021 | $21,578.72 | 12/17/2021 | 8425471 | 10/21/2021 | $443.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/17/2021 | $21,578.72 | 12/17/2021 | 8417280 | 10/20/2021 | $20,338.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/29/2021 | $97,994.17 | 11/29/2021 | 8309545 | 9/30/2021 | $839.39 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/10/2021 | $24,632.84 | 12/10/2021 | 8363604 | 10/11/2021 | $15,599.36 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/29/2021 | $97,994.17 | 11/29/2021 | 8313959 | 9/30/2021 | $112.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/10/2021 | $24,632.84 | 12/10/2021 | 8329108 | 10/7/2021 | $7,698.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $2,955.96 | 11/5/2021 | 8157662 | 9/9/2021 | $694.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $2,955.96 | 11/5/2021 | 8127224 | 9/8/2021 | $1,405.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $2,955.96 | 11/5/2021 | 8123476 | 9/3/2021 | $695.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $2,955.96 | 11/5/2021 | 8115218 | 9/2/2021 | $160.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/12/2021 | $87,503.00 | 11/12/2021 | 8196085 | 9/16/2021 | $2,481.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/10/2021 | $24,632.84 | 12/10/2021 | 8391449 | 10/15/2021 | $573.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7633690 | 7/15/2021 | $1,376.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/3/2021 | $3,144.59 | 12/3/2021 | 8309543 | 10/1/2021 | $3,144.59 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000005033 | $383.68 | 12/28/2021 | 8514438 | 11/1/2021 | $121.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000008966 | $9,861.60 | 7/12/2022 | 9253138 | 4/13/2022 | $9,861.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7476711 | 7/6/2021 | $2,287.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7499683_2 | 7/1/2021 | $5,675.75 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7506461 | 7/2/2021 | $781.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7530134 | 7/12/2021 | $1,985.14 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7530141 | 7/6/2021 | $1,690.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7546212 | 7/7/2021 | $1,325.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7558800 | 7/8/2021 | $572.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7568800 | 7/9/2021 | $449.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7580582 | 7/12/2021 | $510.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7587682 | 7/21/2021 | $1,347.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/12/2021 | $87,503.00 | 11/12/2021 | 8218054 | 9/17/2021 | $206.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7720259 | 7/23/2021 | $1,414.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/12/2021 | $87,503.00 | 11/12/2021 | 8165005 | 9/13/2021 | $5,048.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/12/2021 | $87,503.00 | 11/12/2021 | 8159627 | 9/10/2021 | $461.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/12/2021 | $87,503.00 | 11/12/2021 | 8126117 | 9/11/2021 | $57,529.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/12/2021 | $87,503.00 | 11/12/2021 | 8126084 | 9/11/2021 | $21,730.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7770173 | 7/28/2021 | $1,237.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7605097 | 7/13/2021 | $1,380.12 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7732198 | 7/26/2021 | $773.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7619839 | 7/14/2021 | $1,271.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7709520 | 7/22/2021 | $1,718.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7700182 | 7/26/2021 | $1,352.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7700140 | 7/21/2021 | $1,437.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7684167 | 7/20/2021 | $1,735.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7663861 | 7/19/2021 | $2,888.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000005033 | $383.68 | 12/28/2021 | 8476462 | 11/1/2021 | $140.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $34,808.89 | 9/28/2021 | 7756010 | 7/27/2021 | $1,598.76 |

**Totals:**     **16 transfer(s),**    **$983,841.49**



2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| Defendant: | **Olla Beauty Supply, LLC dba Ultra_Standard Distributors** |
| Bankruptcy Case: | **Packable Holdings, LLC** |
| Preference Period: | **Aug 27, 2021 - Aug 28, 2022** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7126138 | 3/4/2021 | $668.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/10/2021 | $1,000,000.00 | 9/10/2021 | 7118761 | 3/3/2021 | $42.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/10/2021 | $1,000,000.00 | 9/10/2021 | 7122707 | 3/3/2021 | $2,725.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7020437_2 | 3/4/2021 | $28,079.17 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7020462 | 3/22/2021 | $130,536.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7033722 | 3/19/2021 | $93,914.26 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7056300 | 3/22/2021 | $131,777.06 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7075361 | 3/24/2021 | $131,490.30 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7145926 | 3/11/2021 | $1,842.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7080812_1 | 3/25/2021 | $41,796.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/10/2021 | $1,000,000.00 | 9/10/2021 | 7117047 | 3/2/2021 | $2,021.58 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7127013 | 3/5/2021 | $272.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7128779 | 3/9/2021 | $408.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7128780 | 3/5/2021 | $1,647.26 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7134685 | 3/8/2021 | $2,742.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7140824 | 3/9/2021 | $2,261.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7143655 | 3/10/2021 | $2,834.38 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001131 | $410,000.00 | 5/13/2022 | 8751688 | 12/15/2021 | $972.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7075455 | 3/17/2021 | $74,278.61 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/10/2021 | $1,000,000.00 | 9/10/2021 | 7020420 | 2/27/2021 | $141,593.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | 1Pmt:2/3/2021 | $51,691.52 | 12/3/2021 | 8323411 | 10/1/2021 | $9,324.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001131 | $410,000.00 | 5/13/2022 | 8762232 | 12/21/2021 | $457.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001131 | $410,000.00 | 5/13/2022 | 8764182 | 12/27/2021 | $115,782.36 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001131 | $410,000.00 | 5/13/2022 | 8766982 | 12/27/2021 | $172.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001131 | $410,000.00 | 5/13/2022 | O/A:ClrDocNo:1500001131 |  | $29,343.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000004282 | $93,567.79 | 12/17/2021 | 8590876 | 11/15/2021 | $93,567.79 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000005035 | $100,282.06 | 12/28/2021 | 8482004 | 11/1/2021 | $100,282.06 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/10/2021 | $1,000,000.00 | 9/10/2021 | 7118760 | 3/2/2021 | $416.86 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/10/2021 | $1,000,000.00 | 9/10/2021 | 7020413 | 3/1/2021 | $143,826.98 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/10/2021 | $1,000,000.00 | 9/10/2021 | 7117049 | 3/2/2021 | $241.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/10/2021 | $1,000,000.00 | 9/10/2021 | 7020428 | 3/1/2021 | $66,618.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/10/2021 | $1,000,000.00 | 9/10/2021 | 7020437_1 | 3/4/2021 | $132,523.99 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/10/2021 | $1,000,000.00 | 9/10/2021 | 7020441 | 3/1/2021 | $166,028.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/10/2021 | $1,000,000.00 | 9/10/2021 | 7020453 | 2/27/2021 | $188,794.18 |

Olla Beauty Supply, LLC dba Ultra_Standard Distributors (2272537)
Bankruptcy Case: Packable Holdings, LLC

Exhibit A-8

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/10/2021 | $1,000,000.00 | 9/10/2021 | 7104807 | 3/1/2021 | $190.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/10/2021 | $1,000,000.00 | 9/10/2021 | 7107354 | 3/1/2021 | $2,119.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/10/2021 | $1,000,000.00 | 9/10/2021 | 7111550 | 3/1/2021 | $16,360.15 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7147347 | 3/12/2021 | $2,423.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/10/2021 | $1,000,000.00 | 9/10/2021 | 7020388_2 | 2/27/2021 | $136,496.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7191919 | 3/25/2021 | $1,874.46 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7080572 | 6/1/2021 | $100,711.12 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7080812_2 | 3/25/2021 | $34,669.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7124192 | 5/18/2021 | $150,777.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7162483 | 6/10/2021 | $146,393.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7162486 | 5/24/2021 | $162,047.06 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7162488 | 6/2/2021 | $126,814.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7162492 | 5/12/2021 | $177,786.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7145925 | 3/12/2021 | $340.67 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7190914 | 5/19/2021 | $54,900.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7080565 | 5/20/2021 | $144,396.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7194357 | 5/19/2021 | $91,665.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7196037 | 3/26/2021 | $2,153.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7196699 | 5/27/2021 | $128,588.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7199807 | 4/1/2021 | $163.27 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7199808 | 3/29/2021 | $2,568.66 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7204550 | 3/30/2021 | $3,334.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7207920 | 3/31/2021 | $2,967.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7189183 | 3/26/2021 | $981.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7175128 | 3/22/2021 | $4,075.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7151419 | 3/15/2021 | $3,500.22 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7159214 | 3/16/2021 | $4,164.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7161045 | 3/17/2021 | $128,629.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7162497 | 3/19/2021 | $82,321.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7164197 | 3/17/2021 | $4,464.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7166624 | 3/18/2021 | $1,943.62 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7166631 | 3/24/2021 | $109,191.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7080570 | 6/7/2021 | $110,234.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7171702 | 3/19/2021 | $2,772.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7080567 | 6/3/2021 | $135,616.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7175142 | 3/24/2021 | $241.99 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7183962 | 3/23/2021 | $4,862.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7189184 | 3/24/2021 | $6,303.38 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7056298 | 5/12/2021 | $93,670.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7080559 | 5/6/2021 | $150,485.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7080561 | 5/10/2021 | $163,694.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7080563 | 5/18/2021 | $145,127.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001131 | $410,000.00 | 5/13/2022 | 8747467 | 12/13/2021 | $6,244.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $1,000,000.00 | 9/17/2021 | 7167449 | 3/18/2021 | $214.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $94,046.45 | 10/8/2021 | 7831004 | 8/4/2021 | $4,424.46 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $248,609.26 | 10/29/2021 | 8077023 | 8/30/2021 | $545.52 |

Olla Beauty Supply, LLC dba Ultra_Standard Distributors (2272537)
Bankruptcy Case: Packable Holdings, LLC

Jul 17, 2023                                     Exhibit A-8                                     P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $248,609.26 | 10/29/2021 | 8089299 | 8/31/2021 | $585.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $248,609.26 | 10/29/2021 | 8103260 | 9/1/2021 | $2,072.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $248,609.26 | 10/29/2021 | 8110262 | 9/1/2021 | $58,441.34 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $248,609.26 | 10/29/2021 | 8124674_1 | 8/27/2021 | $84,803.15 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $94,046.45 | 10/8/2021 | 7757709 | 7/30/2021 | $220.66 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $94,046.45 | 10/8/2021 | 7779741 | 7/29/2021 | $1,475.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $94,046.45 | 10/8/2021 | 7906849 | 8/10/2021 | $4,953.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $94,046.45 | 10/8/2021 | 7815706 | 8/2/2021 | $3,636.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $248,609.26 | 10/29/2021 | 8052075 | 8/26/2021 | $420.38 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $94,046.45 | 10/8/2021 | 7846544 | 8/3/2021 | $61,539.89 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $94,046.45 | 10/8/2021 | 7846868 | 8/4/2021 | $4,525.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $94,046.45 | 10/8/2021 | 7860916 | 8/5/2021 | $2,437.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $94,046.45 | 10/8/2021 | 7861966 | 8/5/2021 | $522.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $94,046.45 | 10/8/2021 | 7873957 | 8/9/2021 | $1,716.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $94,046.45 | 10/8/2021 | 7873958 | 8/9/2021 | $308.26 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001131 | $410,000.00 | 5/13/2022 | 8753661 | 12/13/2021 | $136,170.35 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $94,046.45 | 10/8/2021 | 7794375 | 7/30/2021 | $1,213.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/22/2021 | $144,414.61 | 10/22/2021 | 7930487 | 8/25/2021 | $25,228.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | 1Pmt:2/3/2021 | $51,691.52 | 12/3/2021 | 8323424 | 10/1/2021 | $37,831.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | 1Pmt:2/3/2021 | $51,691.52 | 12/3/2021 | 8323440 | 10/1/2021 | $4,536.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/15/2021 | $63,663.24 | 10/15/2021 | 7928844 | 8/12/2021 | $4,296.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/15/2021 | $63,663.24 | 10/15/2021 | 7930482 | 8/16/2021 | $5,302.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/15/2021 | $63,663.24 | 10/15/2021 | 7930486 | 8/13/2021 | $42,843.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/15/2021 | $63,663.24 | 10/15/2021 | 7930488 | 8/16/2021 | $6,879.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $248,609.26 | 10/29/2021 | 8073349 | 8/30/2021 | $344.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/22/2021 | $144,414.61 | 10/22/2021 | 7930467 | 8/20/2021 | $76,577.43 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $248,609.26 | 10/29/2021 | 8061941 | 8/27/2021 | $724.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/22/2021 | $144,414.61 | 10/22/2021 | 7930510 | 8/25/2021 | $842.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/22/2021 | $144,414.61 | 10/22/2021 | 7995719 | 8/20/2021 | $4,296.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/22/2021 | $144,414.61 | 10/22/2021 | 8014389 | 8/23/2021 | $3,063.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/22/2021 | $144,414.61 | 10/22/2021 | 8025368 | 8/24/2021 | $321.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/22/2021 | $144,414.61 | 10/22/2021 | 8043125 | 8/25/2021 | $326.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/22/2021 | $144,414.61 | 10/22/2021 | 8045110 | 8/25/2021 | $33,758.10 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $248,609.26 | 10/29/2021 | 7997889 | 8/27/2021 | $100,671.29 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $94,046.45 | 10/8/2021 | 7918631 | 8/11/2021 | $4,439.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/15/2021 | $63,663.24 | 10/15/2021 | 7951651 | 8/16/2021 | $2,985.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001131 | $410,000.00 | 5/13/2022 | 8727389 | 12/3/2021 | $324.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8572019 | 11/9/2021 | $3,238.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8572022 | 11/9/2021 | $239.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8579663 | 11/9/2021 | $252.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8589183 | 11/10/2021 | $89.19 |

Olla Beauty Supply, LLC dba Ultra_Standard Distributors (2272537)
Bankruptcy Case: Packable Holdings, LLC

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8598060 | 11/11/2021 | $191.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8607182 | 11/12/2021 | $163.07 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8620304 | 11/17/2021 | $372.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/8/2021 | $94,046.45 | 10/8/2021 | 7890394 | 8/9/2021 | $2,632.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001131 | $410,000.00 | 5/13/2022 | 8700399 | 12/3/2021 | $94,682.89 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8572000 | 11/9/2021 | $3,059.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001131 | $410,000.00 | 5/13/2022 | 8735890 | 12/7/2021 | $291.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001131 | $410,000.00 | 5/13/2022 | 8740606 | 12/16/2021 | $15,252.30 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001131 | $410,000.00 | 5/13/2022 | 8740608 | 12/17/2021 | $5,517.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001131 | $410,000.00 | 5/13/2022 | 8740610 | 12/17/2021 | $1,942.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001131 | $410,000.00 | 5/13/2022 | 8740612 | 12/17/2021 | $1,508.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001131 | $410,000.00 | 5/13/2022 | 8740614 | 12/17/2021 | $1,139.62 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001131 | $410,000.00 | 5/13/2022 | 8742200 | 12/21/2021 | $197.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | O/A:ClrDocNo:1500000825 | | $11,276.58 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8571845 | 11/9/2021 | $711.85 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8507958 | 11/8/2021 | $80.43 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8543464 | 11/8/2021 | $134,157.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8544507 | 11/8/2021 | $6,463.53 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8555803 | 11/8/2021 | $158.35 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8557523 | 11/8/2021 | $252.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8558877 | 11/8/2021 | $1,198.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8560958 | 11/8/2021 | $71.86 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8572015 | 11/9/2021 | $298.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8571830 | 11/9/2021 | $2,076.90 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8572010 | 11/9/2021 | $2,234.89 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8571899 | 11/9/2021 | $3,344.07 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8571974 | 11/9/2021 | $305.78 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8571984 | 11/9/2021 | $1,528.43 |

Olla Beauty Supply, LLC dba Ultra_Standard Distributors (2272537)
Bankruptcy Case: Packable Holdings, LLC

Exhibit A-8

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8571986 | 11/9/2021 | $52,708.75 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8571990 | 11/8/2021 | $18,696.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8571993 | 11/10/2021 | $1,122.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8571998 | 11/9/2021 | $2,626.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7213438 | 4/1/2021 | $16,114.45 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500000825 | $247,000.00 | 4/18/2022 | 8568097 | 11/8/2021 | $78.33 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7741071 | 7/26/2021 | $3,093.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7647409 | 7/16/2021 | $687.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7654250 | 7/19/2021 | $1,293.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7682310 | 7/20/2021 | $2,125.98 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7700183 | 7/21/2021 | $2,448.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7700186 | 7/23/2021 | $774.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7710892 | 7/22/2021 | $1,380.88 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7723534 | 7/23/2021 | $1,306.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/3/2021 | $625,000.00 | 9/3/2021 | 7083271 | 2/22/2021 | $677.21 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7724109 | 7/26/2021 | $46,137.06 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7619842 | 7/21/2021 | $211.25 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7757708 | 7/27/2021 | $2,633.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7770550 | 7/28/2021 | $3,451.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/3/2021 | $625,000.00 | 9/3/2021 | 7020265_2 | 2/20/2021 | $108,409.43 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/3/2021 | $625,000.00 | 9/3/2021 | 7020279 | 2/22/2021 | $166,291.58 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/3/2021 | $625,000.00 | 9/3/2021 | 7020346 | 2/26/2021 | $166,112.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/3/2021 | $625,000.00 | 9/3/2021 | 7020385 | 2/26/2021 | $160,525.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7212958 | 4/2/2021 | $122.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7723536 | 7/23/2021 | $148.98 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7538126 | 7/12/2021 | $43,877.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7472752 | 6/25/2021 | $269.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7474623 | 6/28/2021 | $1,736.46 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7479224 | 6/29/2021 | $2,153.62 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7485782 | 6/30/2021 | $1,047.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7495267 | 7/1/2021 | $1,493.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7499692 | 7/1/2021 | $52,134.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7506471 | 7/2/2021 | $650.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7633694 | 7/15/2021 | $1,299.86 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7530167 | 7/6/2021 | $2,426.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7621942 | 7/19/2021 | $748.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7546213 | 7/7/2021 | $1,760.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7558802 | 7/8/2021 | $737.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7568815 | 7/9/2021 | $779.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7587692 | 7/12/2021 | $1,202.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7592865 | 7/15/2021 | $42,030.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7603872 | 7/13/2021 | $1,856.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7619841 | 7/14/2021 | $1,595.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/3/2021 | $625,000.00 | 9/3/2021 | 7085148 | 2/22/2021 | $2,271.58 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7530163 | 7/13/2021 | $744.90 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $58,758.72 | 11/5/2021 | 8123431 | 9/3/2021 | $888.90 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/29/2021 | $156,344.49 | 11/29/2021 | 8276916 | 9/27/2021 | $112,620.21 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/29/2021 | $156,344.49 | 11/29/2021 | 8285851 | 9/28/2021 | $356.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/29/2021 | $156,344.49 | 11/29/2021 | 8287273 | 9/28/2021 | $1,198.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/29/2021 | $156,344.49 | 11/29/2021 | 8292838 | 9/28/2021 | $4,563.78 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/29/2021 | $156,344.49 | 11/29/2021 | 8302382 | 9/28/2021 | $1,750.26 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/29/2021 | $156,344.49 | 11/29/2021 | 8313961 | 9/29/2021 | $96.12 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/29/2021 | $156,344.49 | 11/29/2021 | 8317434 | 9/29/2021 | $35,758.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/3/2021 | $625,000.00 | 9/3/2021 | 7020388_1 | 2/27/2021 | $10,707.54 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $58,758.72 | 11/5/2021 | 8117426 | 9/7/2021 | $57,019.66 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/19/2021 | $93,370.84 | 11/19/2021 | 8271781 | 9/23/2021 | $1,787.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $58,758.72 | 11/5/2021 | 8127220 | 9/9/2021 | $329.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $58,758.72 | 11/5/2021 | 8157660 | 9/9/2021 | $369.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/10/2021 | $147,726.45 | 12/10/2021 | 7930483 | 10/12/2021 | $5,092.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/10/2021 | $147,726.45 | 12/10/2021 | 8359028 | 10/7/2021 | $3,683.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/10/2021 | $147,726.45 | 12/10/2021 | 8359357 | 10/14/2021 | $50,426.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/10/2021 | $147,726.45 | 12/10/2021 | 8367526 | 10/11/2021 | $1,755.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/10/2021 | $147,726.45 | 12/10/2021 | 8373694 | 10/15/2021 | $85,948.73 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/5/2021 | $58,758.72 | 11/5/2021 | 8115209 | 9/2/2021 | $151.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/12/2021 | $132,085.64 | 11/12/2021 | 8172876 | 9/13/2021 | $180.48 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/3/2021 | $625,000.00 | 9/3/2021 | 7085285 | 2/22/2021 | $661.13 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/3/2021 | $625,000.00 | 9/3/2021 | 7091161 | 2/23/2021 | $2,058.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/3/2021 | $625,000.00 | 9/3/2021 | 7096241 | 2/24/2021 | $461.41 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/3/2021 | $625,000.00 | 9/3/2021 | 7097923 | 2/24/2021 | $3,146.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/3/2021 | $625,000.00 | 9/3/2021 | 7098431 | 2/24/2021 | $531.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/3/2021 | $625,000.00 | 9/3/2021 | 7100955 | 2/25/2021 | $1,777.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/3/2021 | $625,000.00 | 9/3/2021 | 7103403 | 2/26/2021 | $1,366.98 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/19/2021 | $93,370.84 | 11/19/2021 | 8281735 | 9/24/2021 | $9,188.36 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/12/2021 | $132,085.64 | 11/12/2021 | 8159629 | 9/10/2021 | $56.34 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/19/2021 | $93,370.84 | 11/19/2021 | 8279011 | 9/24/2021 | $1,636.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/12/2021 | $132,085.64 | 11/12/2021 | 8173195 | 9/14/2021 | $100,644.14 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/12/2021 | $132,085.64 | 11/12/2021 | 8200088 | 9/14/2021 | $25,985.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/12/2021 | $132,085.64 | 11/12/2021 | 8218053 | 9/17/2021 | $210.14 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/19/2021 | $93,370.84 | 11/19/2021 | 8196113 | 9/22/2021 | $79,263.32 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/19/2021 | $93,370.84 | 11/19/2021 | 8232772 | 9/20/2021 | $759.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/19/2021 | $93,370.84 | 11/19/2021 | 8246804 | 9/22/2021 | $313.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/19/2021 | $93,370.84 | 11/19/2021 | 8270818 | 9/23/2021 | $422.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7467733 | 6/23/2021 | $2,100.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:11/12/2021 | $132,085.64 | 11/12/2021 | 8118607 | 9/13/2021 | $5,908.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7306589 | 4/30/2021 | $3,089.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7285098 | 4/23/2021 | $2,831.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7289057 | 4/26/2021 | $2,139.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7289066 | 4/26/2021 | $140.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7297144 | 4/27/2021 | $1,948.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7298094 | 5/11/2021 | $60,626.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7298099 | 6/2/2021 | $174,065.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7300012 | 4/28/2021 | $3,109.86 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7472746 | 6/25/2021 | $1,795.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7305633 | 6/14/2021 | $116,724.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7278727 | 4/27/2021 | $312.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7312338 | 5/3/2021 | $2,809.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7317551 | 5/3/2021 | $28,971.58 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7319524 | 5/4/2021 | $5,812.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7319811 | 5/4/2021 | $8,424.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7324431 | 5/5/2021 | $16,071.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7328709 | 5/6/2021 | $1,716.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7336465 | 5/11/2021 | $5,564.02 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7304181 | 4/29/2021 | $1,773.66 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7244229 | 4/12/2021 | $3,608.38 |
| Pharmapacks, LLC | Pharmapacks, LLC | Pmt:12/10/2021 | $147,726.45 | 12/10/2021 | 8404462 | 10/15/2021 | $819.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7214350 | 4/2/2021 | $2,391.62 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7219169 | 4/5/2021 | $2,657.22 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7228391 | 4/6/2021 | $2,828.58 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7230859 | 4/7/2021 | $4,980.23 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7235516 | 4/8/2021 | $2,720.52 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7235517 | 4/9/2021 | $329.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7281535 | 4/22/2021 | $992.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7239935 | 4/9/2021 | $3,037.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7278728 | 4/21/2021 | $1,120.38 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7249785 | 4/13/2021 | $3,728.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7253422 | 4/15/2021 | $3,185.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7260259 | 4/16/2021 | $911.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7262977 | 4/16/2021 | $1,996.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7266890 | 4/19/2021 | $1,984.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7266891 | 4/21/2021 | $368.22 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7270486 | 4/21/2021 | $1,583.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7344776 | 5/12/2021 | $4,596.11 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7239934 | 4/12/2021 | $806.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7435925 | 6/14/2021 | $1,085.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7342123 | 5/11/2021 | $3,196.56 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7413254 | 6/3/2021 | $878.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7414434 | 6/9/2021 | $108,218.86 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7414744 | 6/7/2021 | $1,229.82 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7414745 | 6/4/2021 | $756.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7423921 | 6/8/2021 | $988.38 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7428865 | 6/9/2021 | $2,371.68 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7407351 | 6/3/2021 | $367.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7434089 | 6/11/2021 | $1,065.94 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7405836 | 6/1/2021 | $44,826.13 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7443425 | 6/15/2021 | $1,330.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7449306 | 6/16/2021 | $1,089.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7451288 | 6/17/2021 | $673.98 |

Olla Beauty Supply, LLC dba Ultra_Standard Distributors (2272537)
Bankruptcy Case: Packable Holdings, LLC

Exhibit A-8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7454842 | 6/18/2021 | $1,081.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7457039 | 6/21/2021 | $731.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7458746 | 6/24/2021 | $1,178.97 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7462552 | 6/22/2021 | $1,901.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7212959 | 4/1/2021 | $2,206.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7431682 | 6/10/2021 | $1,039.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7374595 | 5/21/2021 | $3,414.90 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7470761 | 6/24/2021 | $1,757.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7345625 | 5/17/2021 | $31,801.28 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7345643 | 5/17/2021 | $130,353.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7348184 | 5/13/2021 | $1,327.02 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7352800 | 5/14/2021 | $2,430.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7355591 | 5/24/2021 | $210.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7355595 | 5/17/2021 | $3,408.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7407352 | 6/2/2021 | $8,834.24 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7369007 | 5/20/2021 | $4,433.42 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7343989 | 5/19/2021 | $109,624.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7375691 | 5/24/2021 | $1,795.50 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7382326 | 5/25/2021 | $118,206.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7385157 | 5/25/2021 | $1,232.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7391509 | 5/26/2021 | $2,487.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7394314 | 5/27/2021 | $1,202.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7397331 | 5/28/2021 | $2,803.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7397332 | 6/2/2021 | $135.45 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7399792 | 6/1/2021 | $4,199.76 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/28/2021 | $3,464,452.15 | 9/28/2021 | 7363675 | 5/18/2021 | $2,622.94 |

**Totals:**    **18 transfer(s),**    **$8,131,013.22**



2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| Defendant: | **Sealed Air Corporation (US) fdba Sealed Air Corporation** |
| Bankruptcy Case: | **Packable Holdings, LLC** |
| Preference Period: | **Aug 27, 2021 - Aug 28, 2022** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $161,294.75 | 9/3/2021 | 550683114 | 8/4/2021 | $1,790.27 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $161,294.75 | 9/3/2021 | 550680634 | 8/1/2021 | $81,365.04 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/3/2021 | $161,294.75 | 9/3/2021 | 550674246 | 7/22/2021 | $78,139.44 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/24/2021 | $64,480.81 | 9/24/2021 | 560574518 | 8/18/2021 | $212.63 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/24/2021 | $64,480.81 | 9/24/2021 | 550689487 | 8/13/2021 | $64,268.18 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/17/2021 | $46,600.74 | 9/17/2021 | 550688613 | 8/12/2021 | $46,600.74 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $46,673.32 | 9/10/2021 | 550686874 | 8/10/2021 | $6,722.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:9/10/2021 | $46,673.32 | 9/10/2021 | 550685965 | 8/9/2021 | $39,950.40 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $78,216.41 | 10/18/2021 | 560593778 | 9/15/2021 | $8,978.70 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/18/2021 | $78,216.41 | 10/18/2021 | 550706881 | 9/9/2021 | $69,237.71 |
| Pharmapacks, LLC | Pharmapacks, LLC | EFT:10/1/2021 | $51,430.18 | 10/1/2021 | 550703139 | 9/2/2021 | $51,430.18 |

**Totals:**     **6 transfer(s),     $448,696.21**



2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | | | | | | | |
|---|---|---|---|---|---|---|---|
Defendant: **Sealed Air Corporation dba Automated Packaging Systems**
Bankruptcy Case: **Packable Holdings, LLC**
Preference Period: **Aug 27, 2021 - Aug 28, 2022**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000007784 | $122,414.86 | 6/14/2022 | R02733231 | 5/3/2022 | $71,539.89 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000007784 | $122,414.86 | 6/14/2022 | R02732613 | 4/26/2022 | $50,874.97 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001986 | $946.72 | 7/26/2022 | R03370641 | 7/15/2022 | $946.72 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001985 | $2,737.27 | 7/26/2022 | R03370762 | 7/19/2022 | $2,737.27 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001841 | $3,241.34 | 7/11/2022 | R03370062 | 7/1/2022 | $3,241.34 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001840 | $1,884.93 | 7/11/2022 | R03370061 | 7/1/2022 | $1,884.93 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001839 | $319.13 | 7/11/2022 | R03370252 | 7/7/2022 | $319.13 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001480 | $128,181.31 | 6/9/2022 | R03360008 | 12/8/2021 | $3,861.12 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001480 | $128,181.31 | 6/9/2022 | R02726590 | 2/14/2022 | $76,810.77 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:1500001480 | $128,181.31 | 6/9/2022 | R02726354 | 2/10/2022 | $47,509.42 |

**Totals:** **transfer(s),** $259,725.56



2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| Defendant: | **EMERSON HEALTHCARE LLC** |
| Bankruptcy Case: | **Packable Holdings, LLC** |
| Preference Period: | **Aug 27, 2021 - Aug 28, 2022** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000001331 | $63,270.96 | 1/21/2022 | 1582965 | 11/12/2021 | $63,270.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/1/2021 | $173,769.96 | 10/1/2021 | 1497097-2 | 7/30/2021 | $68,852.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/1/2021 | $173,769.96 | 10/1/2021 | 1499582 | 7/30/2021 | $44,294.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $35,618.57 | 10/29/2021 | 1508743 | 8/13/2021 | $11,566.49 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $35,618.57 | 10/29/2021 | 1512872 | 8/23/2021 | $4,104.00 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/29/2021 | $35,618.57 | 10/29/2021 | 1514959 | 8/19/2021 | $19,948.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000302 | $311,310.00 | 1/11/2022 | 1562351 | 10/27/2021 | $9,864.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000302 | $311,310.00 | 1/11/2022 | 1569429 | 10/22/2021 | $3,702.96 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000302 | $311,310.00 | 1/11/2022 | 1569447 | 10/27/2021 | $96,262.08 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:10/1/2021 | $173,769.96 | 10/1/2021 | 1496464 | 7/28/2021 | $60,623.16 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000303 | $347,471.64 | 1/11/2022 | 1577218 | 11/3/2021 | $347,471.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/3/2021 | $59,911.20 | 9/3/2021 | 1459875 | 6/27/2021 | $59,911.20 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002591 | $109,650.96 | 2/4/2022 | 1586271 | 11/18/2021 | $18,411.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000002591 | $109,650.96 | 2/4/2022 | 1592028 | 11/18/2021 | $91,239.12 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000005038 | $400,003.28 | 12/28/2021 | 1565146 | 10/31/2021 | $409,779.84 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000005038 | $400,003.28 | 12/28/2021 | 1569342 | 10/26/2021 | $3,488.64 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000005038 | $400,003.28 | 12/28/2021 | CM:ClrDocNo:200000 5038 | 12/28/2021 | ($13,265.20) |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/10/2021 | $182,690.92 | 9/10/2021 | 1471630 | 7/1/2021 | $182,690.92 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/17/2021 | $78,505.02 | 9/17/2021 | 1478284 | 7/12/2021 | $78,505.02 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/24/2021 | $81,041.40 | 9/24/2021 | 1479445 | 7/12/2021 | $78,571.80 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:9/24/2021 | $81,041.40 | 9/24/2021 | 1494799 | 7/30/2021 | $2,469.60 |
| Pharmapacks, LLC | Pharmapacks, LLC | ACH:2000000302 | $311,310.00 | 1/11/2022 | 1582739 | 11/10/2021 | $201,480.00 |

**Totals:**   **11 transfer(s),   $1,843,243.91**